Form 1065
Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2002, or tax year beginning ..............., and ending ...............
▶ See separate instructions.

OMB No. 1545-0099
2002

A Principal business activity: Investments
B Principal product or service: Investments
C Business code number: 525990

Use the IRS label. Otherwise, print or type.

Name of partnership: Alpha I, L.P.
c/o Constellation Brands, Inc.
Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions.: 300 Willowbrook Office Park
City or town, state, and ZIP code: Fairport NY 14450

D Employer identification number: 43-1946228
E Date business started: 8/23/01
F Total assets (see page 14 of the instructions): $ 46,416,129

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return
H Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶
I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 7

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

COPY

| Section | Line | Description | | | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | | | |
| | b | Less returns and allowances | 1b | | 1c | |
| | 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | |
| | 4 | Ordinary inc. (loss) from other partnerships, estates, & trusts (att. sch.) See Stmt 1 | | | 4 | -565,605 |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 18 | | | 6 | |
| | 7 | Other income (loss) (attach schedule) | | | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | -565,605 |
| Deductions (see pg. 15 of the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | |
| | 14 | Taxes and licenses | | | 14 | |
| | 15 | Interest | | | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | | | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c | |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | |
| | 20 | Other deductions (attach schedule) | | | 20 | |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | |
| | 22 | **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 | | | 22 | -565,605 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of general partner or limited liability company member ▶ Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

Paid Preparer's Use Only

Preparer's signature | Date 7/28/03 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN P00174761

Firm's name (or yours if self-employed), address, and ZIP code ▶ Bernard Robinson & Company, L.L.P.
PO Box 19608
Greensboro, NC 27419-9608
EIN ▶ 56-0571159
Phone no. 336-294-4494

For Paperwork Reduction Act Notice, see separate instructions.

EXHIBIT 7

APP-B-64 SANDS0066 Form 1065 (2002)

## Schedule A Cost of Goods Sold (see page 19 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: a ☐ Domestic general partnership b ☒ Domestic limited partnership c ☐ Domestic limited liability company d ☐ Domestic limited liability partnership e ☐ Foreign partnership f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | X | |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | | X |
| 5 | Does this partnership meet **all three** of the following requirements? a The partnership's total receipts for the tax year were less than $250,000; b The partnership's total assets at the end of the tax year were less than $600,000; **and** c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264,** Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2002, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 20 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under **Elections Made By the Partnership** on page 8 of the instructions | X | |
| 12 | Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

### Designation of Tax Matters Partner (see page 21 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ R,R,M & C Management Corporation — Identifying number of TMP ▶ 43-1936515

Address of designated TMP ▶ C/O Constellation Brands, Inc.
Fairport NY 14450

## Schedule K Partners' Shares of Income, Credits, Deductions, etc.

| Section | | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | -565,605 |
| | 2 | Net income (loss) from rental real estate activities (attach Form 8825) | 2 | -881 |
| | 3a | Gross income from other rental activities — 3a | | |
| | b | Expenses from other rental activities (attach sch.) See Stmt 2 — 3b 652 | | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | -652 |
| | 4 | Portfolio income (loss): a Interest income | 4a | 56,675 |
| | b | Ordinary dividends | 4b | 17,236 |
| | c | Royalty income | 4c | |
| | d | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 4d | -3,140,776 |
| | e | (1) Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 4e(1) | 4,493 |
| | | (2) 28% rate gain (loss) ▶ (3) Qualified 5-year gain ▶ | | |
| | f | Other portfolio income (loss) (attach schedule) See Stmt 3 | 4f | -985 |
| | 5 | Guaranteed payments to partners | 5 | |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797) | 6 | 11,358 |
| | 7 | Other income (loss) (attach schedule) See Stmt 4 | 7 | -284,239 |
| Deductions | 8 | Charitable contributions (attach schedule) See Stmt 5 | 8 | 18 |
| | 9 | Section 179 expense deduction (attach Form 4562) | 9 | |
| | 10 | Deductions related to portfolio income (itemize) See Stmt 6 | 10 | 111,362 |
| | 11 | Other deductions (attach schedule) See Stmt 7 | 11 | 8,972 |
| Credits | 12a | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies | 12a(1) | |
| | | (2) Other than on line 12a(1) | 12a(2) | |
| | b | Qualified rehabilitation expenditures related to rental real estate act. (att. Form 3468) | 12b | |
| | c | Credits (other than cr. shown on lines 12a & 12b) related to rental real estate activities | 12c | |
| | d | Credits related to other rental activities | 12d | |
| | 13 | Other credits See Stmt 8 | 13 | 554 |
| Invest-ment Interest | 14a | Interest expense on investment debts | 14a | 5,703 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 14b(1) | 72,926 |
| | | (2) Investment expenses included on line 10 above | 14b(2) | 18,440 |
| Self-Employ-ment | 15a | Net earnings (loss) from self-employment | 15a | |
| | b | Gross farming or fishing income | 15b | |
| | c | Gross nonfarm income | 15c | |
| Adjust-ments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | 2 |
| | b | Adjusted gain or loss | 16b | |
| | c | Depletion (other than oil and gas) | 16c | |
| | d | (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | |
| Foreign Taxes | 17a | Name of foreign country or U.S. possession ▶ See Statement 9 | | |
| | b | Gross income from all sources | 17b | 408,510 |
| | c | Gross income sourced at partner level See Stmt 10 | 17c | -242,092 |
| | d | Foreign gross income sourced at partnership level: (1) Passive ▶ 207,372 (2) Listed categories (attach schedule) ▶ (3) General limitation ▶ | 17d(3) | 124 |
| | e | Deductions allocated and apportioned at partner level: (1) Interest expense ▶ 282,911 (2) Other ▶ | 17e(2) | 7,202 |
| | f | Deductions allocated & apprtn. at ptnrshp. level to foreign source inc.: (1) Passive ▶ 49,957 (2) Listed categories (attach schedule) ▶ (3) General limitation ▶ | 17f(3) | |
| | g | Total foreign taxes (check one): ▶ Paid ☒ Accrued ☐ See Stmt 11 | 17g | 16,715 |
| | h | Reduction in taxes available for credit (attach schedule) | 17h | |
| Other | 18 | Section 59(e)(2) expenditures: a Type ▶ b Amount ▶ | 18b | |
| | 19 | Tax-exempt interest income | 19 | 524 |
| | 20 | Other tax-exempt income | 20 | |
| | 21 | Nondeductible expenses See Stmt 12 | 21 | 23 |
| | 22 | Distributions of money (cash and marketable securities) | 22 | 24,461,120 |
| | 23 | Distributions of property other than money | 23 | |
| | 24 | Other items & amounts required to be reported separately to partners (att. sch.) | | |

DAA

APP-B-66 SANDS0068

## Analysis of Net Income (Loss)

1 Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17g, and 18b ....... 1 | -4,046,146

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | -17,807 | | | | | |
| b Limited partners | | | -2,468,150 | -1,560,275 | | 86 |

**Note:** Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L Balance Sheets per Books

| | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | | 1,484,047 | | 63,939 |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach schedule) See Stmt 13 | | 33,064,059 | | 46,352,190 |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach schedule) | | | | |
| 14 **Total assets** | | 34,548,106 | | 46,416,129 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach schedule) | | | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach schedule) | | | | |
| 21 Partners' capital accounts | | 34,548,106 | | 46,416,129 |
| 22 **Total liabilities and capital** | | 34,548,106 | | 46,416,129 |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -3,753,324 | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): a Tax-exempt interest $ 524; See Stmt 15 478,340 | 478,864 |
| 2 Income included on Sch. K, ln. 1 through 4, 6, and 7, not recorded on books this year (itemize): | | 7 Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): a Depreciation $ | |
| 3 Guaranteed payments (other than health insurance) | | 8 Add lines 6 and 7 | 478,864 |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): a Depreciation $; b Travel and entertainment $; See Stmt 14 186,042 | 186,042 | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -4,046,146 |
| 5 Add lines 1 through 4 | -3,567,282 | | |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 34,548,106 | 6 Distributions: a Cash | 24,461,120 |
| 2 Capital contributed: a Cash | 40,082,467 | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -3,753,324 | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 24,461,120 |
| 5 Add lines 1 through 4 | 70,877,249 | 9 Balance at end of year. Subtract ln. 8 from ln. 5 | 46,416,129 |

Form **8825**

Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ See instructions on back.

▶ Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

**2002**

Name: ..lpha I, L.P.

Employer identification number: 43-1946228

1 Show the kind and location of each property. See page 2 for additional properties.

A

B

C

D

| | | Properties A | B | C | D |
|---|---|---|---|---|---|
| **Rental Real Estate Income** | | | | | |
| 2 Gross rents | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | | | | |
| 8 Legal and other professional fees | 8 | | | | |
| 9 Interest | 9 | | | | |
| 10 Repairs | 10 | | | | |
| 11 Taxes | 11 | | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | | | | |
| 15 Other (list) ▶ | 15 | | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | | | | |

| | | |
|---|---|---|
| 17 Total gross rents. Add gross rents from line 2, columns A through H | 17 | |
| 18 Total expenses. Add total expenses from line 16, columns A through H | 18 | ( ) |
| 19 Net gain (loss) from Form 4797, Part II, line 18, from the disposition of property from rental real estate activities | 19 | |
| 20a Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | -881 |

b Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| (1) Name | (2) EIN |
|---|---|
| Archstone Partners, L.P. | 13-3593687 |

| | | |
|---|---|---|
| 21 Net income (loss) from rental real estate activities. Combine lines 17 through 20a. Enter the result here and on: • Form 1065 or 1120S: Schedule K, line 2, or • Form 1065-B: Part I, line 4 | 21 | -881 |

For Paperwork Reduction Act Notice, see back of form.

Form **8825** (2002)

DAA

APP-B-68

SANDS0070

**SCHEDULE D** (Form 1065)

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1065.

OMB No. 1545-0099

**2002**

| Name of partnership | Employer identification number |
|---|---|
| Alpha I, L.P. | 43-1946228 |

## Part I Short-Term Capital Gains and Losses-Assets Held One Year or Less

| | (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) |
|---|---|---|---|---|---|---|
| 1 | 5,300 shares Corning | 12/23/01 | 12/18/02 | 19,661 | 1,747,325 | -1,727,664 |
| | 2,650 shares Yahoo | 12/23/01 | 12/18/02 | 44,265 | 1,843,154 | -1,798,889 |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 | Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 | Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | 385,777 |
| 5 | **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 4d or 7 | 5 | -3,140,776 |

## Part II Long-Term Capital Gains and Losses-Assets Held More Than One Year

| | (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|---|
| 6 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | (f) | (g) |
|---|---|---|---|---|
| 7 | Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | | |
| 8 | Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | | |
| 9 | Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | 4,493 | |
| 10 | Capital gain distributions | 10 | | |
| 11 | Combine lines 6 through 10 in column (g). Enter here and on Form 1065, Schedule K, line 4e(2) or 7 | 11 | | |
| 12 | **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 4e(1) or 7 | 12 | 4,493 | |

*28% rate gain or (loss) includes all "collectibles gains and losses" (as defined in the instructions).

# SCHEDULE K-1 (Form 1065) — Partner's Share of Income, Credits, Deductions, etc. — 2002

See separate instructions

OMB No. 1545-0099

Partner #: 1 For calendar year 2002 or tax year beginning , and ending

Partner's identifying number: [redacted]-3858

Partnership's identifying number: 43-1946228

Partner's name, address, and ZIP code:
Richard E. Sands
[redacted]
Rochester NY 14610

Partnership's name, address, and ZIP code:
Alpha I, L.P.
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? Individual

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 18.022000% | 25.070000% |
| Loss sharing | 18.022000% | 25.070000% |
| Ownership of capital | Various% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):
Nonrecourse $ 797,212
Qualified nonrecourse financing $
Other $

G Tax shelter registration number

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 6,246,789 | 10,026,676 | -940,979 | 3,695,962 | 11,636,524 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss):** | | | |
| 1 Ordinary income (loss) from trade or business activities | 1 | -141,796 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 2 Net income (loss) from rental real estate activities | 2 | -221 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 3 Net income (loss) from other rental activities | 3 | -163 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 4 Portfolio income (loss): | | | |
| a Interest | 4a | 14,208 | Sch. B, Part I, line1 |
| b Ordinary dividends | 4b | 4,274 | Sch. B, Part II, line 5 |
| d Net short-term capital gain (loss) | 4d | -787,393 | Sch. D, line 5, col. (f) |
| e (1) Net long-term capital gain (loss) | 4e(1) | 1,126 | Sch. D, line 12, col. (f) |
| f Other portfolio income (loss) (att. schedule) See Stmt | 4f | -247 | Enter on applic. ln. of your rtn. |
| 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 2,847 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 7 Other income (loss) (attach schedule) See Stmt | 7 | -71,259 | Enter on applic. ln. of your rtn. |
| **Deductions:** | | | |
| 8 Charitable contributions (see instr.)(att. sch) See Stmt | 8 | 5 | Sch. A, line 15 or 16 |
| 10 Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 27,890 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| 11 Other deductions (attach schedule) See Stmt | 11 | 2,249 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Credits:** | | | |
| 13 Other credits See Stmt | 13 | 139 | See pg. 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14a Interest expense on investment debts | 14a | 1,430 | Form 4952, line 1 |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 18,235 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| (2) Investment expenses included in line 10 | 14b(2) | 4,623 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Adjustments and Tax Preference Items:** | | | |
| 16a Depreciation adjustment on property placed in service after 1986 | 16a | 1 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Foreign Taxes:** | | | |
| 17b Gross income from all sources | 17b | 102,413 | Form 1116, Part I |
| c Gross income sourced at partner level See Stmt | 17c | -60,692 | Form 1116, Part I |
| d Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | 51,988 | Form 1116, Part I |
| (3) General limitation | 17d(3) | 31 | Form 1116, Part I |
| e Deductions allocated and apportioned at partner level: | | | |
| (1) Interest expense | 17e(1) | 70,926 | Form 1116, Part I |

Continued on Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Foreign Taxes:** | | | |
| (2) Other | 17e(2) | 1,806 | Form 1116, Part I |
| f Deductions allocated and apportioned at partnership level: | | | |
| (1) Passive | 17f(1) | 12,525 | Form 1116, Part I |
| g Total foreign taxes (check one): ☐ Paid ☐ Accrued ......See Stmt | 17g | 4,191 | Form 1116, Part II |
| **Other:** | | | |
| 19 Tax-exempt interest income | 19 | 131 | Form 1040, line 8b |
| 21 Nondeductible expenses ......See Stmt | 21 | 6 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 22 Distributions of money (cash and marketable securities) | 22 | 3,695,962 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

Distributions consist of:

| | |
|---|---|
| Tax basis of Corning shares | 1,665,577 |
| Tax basis of Yahoo shares | 1,744,364 |
| Income from US Obligations | 3,138 |
| All Section 1231 gains are passive | |
| Passive loss included on line 1 | -595 |
| Nonpassive loss included on line 1 | -141,202 |

## Schedule K-1, Line 4f - Other Portfolio Income (Loss)

| Description | Amount |
|---|---|
| Meridian Performance | $ -247 |

## Schedule K-1, Line 7 - Other Income

| Description | Amount |
|---|---|
| Section 1256 gain | $ 622 |
| Section 1256 loss | -468 |
| Section 1256 loss | -48,963 |
| Section 1256 loss | -22,450 |
| Total | $ -71,259 |

## Schedule K-1, Line 8 - Charitable Contributions

| Description | 50% | 30% | 20% | Total |
|---|---|---|---|---|
| Archstone Partners | $ 5 | $ | $ | $ 5 |
| Total | $ 5 | $ 0 | $ 0 | $ 5 |

Continued on Page 3

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Merrill Lynch fees | $ 56 |
| Winston Growth Fund | 1,532 |
| Meridian Performance | 21,679 |
| Archstone Partners | 4,623 |
| Total | $ 27,890 |

## Schedule K-1, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| Meridian Performance | $ 2,249 |

## Schedule K-1, Line 13 - Other Credits

| Description | Amount |
|---|---|
| US withholding tax | $ 139 |

## Schedule K-1, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 860 |
| Goldman Sachs | 32,235 |
| Archstone Partners | -93,787 |
| Total | $ -60,692 |

## Schedule K-1, Line 17g - Total Foreign Taxes

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 14 |
| Meridian Performance | 110 |
| Goldman Sachs | 2,841 |
| Archstone Partners | 1,226 |
| Total | $ 4,191 |

SANDS0074

Continued on Page 4

## Schedule K-1, Line 21 - Nondeductible Expenses

| Description | Amount |
|---|---|
| .inston Growth Fund | $ 6 |

**SCHEDULE K-1** (Form 1065)

# Partner's Share of Income, Credits, Deductions, etc.

See separate instructions

**2002**
OMB No. 1545-0099

Partner #: 2 For calendar year 2002 or tax year beginning , and ending

| | |
|---|---|
| Partner's identifying number: [redacted]-7444 | Partnership's identifying number: 43-1946228 |
| Partner's name, address, and ZIP code:<br><br>Marilyn A. Sands<br>[redacted]<br>Aventura FL 33180 | Partnership's name, address, and ZIP code:<br>Alpha I, L.P.<br>c/o Constellation Brands, Inc.<br>300 Willowbrook Office Park<br>Fairport NY 14450 |

A This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

B What type of entity is this partner? Individual

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 14.641000% | 0.000000% |
| Loss sharing | 14.641000% | 0.000000% |
| Ownership of capital | Various% | Various% |

E IRS Center where partnership filed return:
Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):
Nonrecourse $
Qualified nonrecourse financing $
Other $

G Tax shelter registration number

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☒ Final K-1 (2) ☐ Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 5,066,259 | | 46 | 5,066,305 | |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss):** | | | |
| 4 Portfolio income (loss): | | | |
| b Ordinary dividends | 4b | 95 | Sch. B, Part II, line 5 |
| **Deductions:** | | | |
| 10 Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 49 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 95 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Other:** | | | |
| 22 Distributions of money (cash and marketable securities) | 22 | 5,066,305 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

Distributions consist of:

| | |
|---|---|
| Tax basis of Corning shares | 2,366,162 |
| Tax basis of Yahoo shares | 2,474,659 |

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Merrill Lynch fees | $ 49 |

SANDS0076

# SCHEDULE K-1 (Form 1065) — Partner's Share of Income, Credits, Deductions, etc. — 2002

See separate instructions

OMB No. 1545-0099

Partner #: 3 For calendar year 2002 or tax year beginning , and ending

**Partner's identifying number:** [redacted]-8045

**Partnership's identifying number:** 43-1946228

Partner's name, address, and ZIP code:
Robert S. Sands
[redacted]
Rochester NY 14618

Partnership's name, address, and ZIP code:
Alpha I, L.P.
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? Individual

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 21.401000% | 35.930000% |
| Loss sharing | 21.401000% | 35.930000% |
| Ownership of capital | Various% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):
Nonrecourse ........ $ 1,142,553
Qualified nonrecourse financing ........ $
Other ........ $

G Tax shelter registration number........

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2)........ ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 7,427,793 | 14,371,612 | -1,348,615 | 3,773,475 | 16,677,315 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss):** | | | |
| 1 Ordinary income (loss) from trade or business activities | 1 | -203,222 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 2 Net income (loss) from rental real estate activities | 2 | -316 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 3 Net income (loss) from other rental activities | 3 | -235 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 4 Portfolio income (loss): | | | |
| a Interest | 4a | 20,364 | Sch. B, Part I, line1 |
| b Ordinary dividends | 4b | 6,096 | Sch. B, Part II, line 5 |
| d Net short-term capital gain (loss) | 4d | -1,128,480 | Sch. D, line 5, col. (f) |
| e (1) Net long-term capital gain (loss) | 4e(1) | 1,614 | Sch. D, line 12, col. (f) |
| f Other portfolio income (loss) (att. schedule) See Stmt | 4f | -354 | Enter on applic. ln. of your rtn. |
| 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 4,082 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 7 Other income (loss) (attach schedule) See Stmt | 7 | -102,126 | Enter on applic. ln. of your rtn. |
| **Deductions:** | | | |
| 8 Charitable contributions (see instr.)(att. sch) See Stmt | 8 | 6 | Sch. A, line 15 or 16 |
| 10 Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 39,964 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| 11 Other deductions (attach schedule) See Stmt | 11 | 3,224 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Credits:** | | | |
| 13 Other credits See Stmt | 13 | 199 | See pg. 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14a Interest expense on investment debts | 14a | 2,049 | Form 4952, line 1 |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 26,106 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| (2) Investment expenses included in line 10 | 14b(2) | 6,625 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Foreign Taxes:** | | | |
| 17b Gross income from all sources | 17b | 146,778 | Form 1116, Part I |
| c Gross income sourced at partner level See Stmt | 17c | -86,984 | Form 1116, Part I |
| d Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | 74,509 | Form 1116, Part I |
| (3) General limitation | 17d(3) | 45 | Form 1116, Part I |
| e Deductions allocated and apportioned at partner level: | | | |
| (1) Interest expense | 17e(1) | 101,649 | Form 1116, Part I |
| (2) Other | 17e(2) | 2,587 | Form 1116, Part I |
| f Deductions allocated and apportioned at partnership level: | | | |

Continued on Page 2

SANDS0077

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Foreign Taxes:** | | | |
| (1) Passive | 17f(1) | 17,949 | Form 1116, Part I |
| g Total foreign taxes (check one): ☐ Paid ☐ Accrued ......See Stmt | 17g | 6,006 | Form 1116, Part II |
| **Other:** | | | |
| 19 Tax-exempt interest income | 19 | 189 | Form 1040, line 8b |
| 21 Nondeductible expenses ......See Stmt | 21 | 8 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 22 Distributions of money (cash and marketable securities) | 22 | 3,773,475 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

Distributions consist of:

| | |
|---|---|
| Tax basis of Corning shares | 1,671,182 |
| Tax basis of Yahoo shares | 1,751,319 |
| Income from US Obligations | 4,496 |
| All Section 1231 gains are passive | |
| Passive loss included on line 1 | -853 |
| Nonpassive loss included on line 1 | -202,370 |

## Schedule K-1, Line 4f - Other Portfolio Income (Loss)

| Description | Amount |
|---|---|
| Meridian Performance | $ -354 |

## Schedule K-1, Line 7 - Other Income

| Description | Amount |
|---|---|
| Section 1256 gain | $ 893 |
| Section 1256 loss | -670 |
| Section 1256 loss | -70,174 |
| Section 1256 loss | -32,175 |
| Total | $ -102,126 |

## Schedule K-1, Line 8 - Charitable Contributions

| Description | 50% | 30% | 20% | Total |
|---|---|---|---|---|
| Archstone Partners | $ 6 | $ | $ | $ 6 |
| Total | $ 6 | $ 0 | $ 0 | $ 6 |

SANDS0078

Continued on Page 3

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Merrill Lynch fees | $ 73 |
| Winston Growth Fund | 2,196 |
| Meridian Performance | 31,070 |
| Archstone Partners | 6,625 |
| Total | $ 39,964 |

## Schedule K-1, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| Meridian Performance | $ 3,224 |

## Schedule K-1, Line 13 - Other Credits

| Description | Amount |
|---|---|
| US withholding tax | $ 199 |

## Schedule K-1, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 1,232 |
| Goldman Sachs | 46,198 |
| Archstone Partners | -134,414 |
| Total | $ -86,984 |

## Schedule K-1, Line 17g - Total Foreign Taxes

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 19 |
| Meridian Performance | 157 |
| Goldman Sachs | 4,072 |
| Archstone Partners | 1,758 |
| Total | $ 6,006 |

Continued on Page 4

## Schedule K-1, Line 21 - Nondeductible Expenses

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 8 |

# SCHEDULE K-1 (Form 1065) Partner's Share of Income, Credits, Deductions, etc. 2002

See separate instructions

OMB No. 1545-0099

Partner #: 4 For calendar year 2002 or tax year beginning , and ending

Partner's identifying number: 16-1472626

Partnership's identifying number: 43-1946228

Partner's name, address, and ZIP code:
CWC Partnership - I
C/O Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

Partnership's name, address, and ZIP code:
Alpha I, L.P.
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member
B What type of entity is this partner? Partnership
C Is this partner a ☒ domestic or a ☐ foreign partner?

| D Enter partner's percentage of: | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 12.949000% | 38.560000% |
| Loss sharing | 12.949000% | 38.560000% |
| Ownership of capital | Various% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):
Nonrecourse $ 1,226,186
Qualified nonrecourse financing $
Other $

G Tax shelter registration number

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 4,476,260 | 15,424,910 | -1,447,362 | 555,748 | 17,898,060 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss):** | | | |
| 1 Ordinary income (loss) from trade or business activities | 1 | -218,098 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 2 Net income (loss) from rental real estate activities | 2 | -340 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 3 Net income (loss) from other rental activities | 3 | -251 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 4 Portfolio income (loss): | | | |
| a Interest | 4a | 21,854 | Sch. B, Part I, line1 |
| b Ordinary dividends | 4b | 6,482 | Sch. B, Part II, line 5 |
| d Net short-term capital gain (loss) | 4d | -1,211,083 | Sch. D, line 5, col. (f) |
| e (1) Net long-term capital gain (loss) | 4e(1) | 1,732 | Sch. D, line 12, col. (f) |
| f Other portfolio income (loss) (att. schedule) See Stmt | 4f | -380 | Enter on applic. ln. of your rtn. |
| 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 4,379 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 7 Other income (loss) (attach schedule) See Stmt | 7 | -109,604 | Enter on applic. ln. of your rtn. |
| **Deductions:** | | | |
| 8 Charitable contributions (see instr.)(att. sch) See Stmt | 8 | 7 | Sch. A, line 15 or 16 |
| 10 Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 42,856 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| 11 Other deductions (attach schedule) See Stmt | 11 | 3,460 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Credits:** | | | |
| 13 Other credits See Stmt | 13 | 214 | See pg. 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14a Interest expense on investment debts | 14a | 2,199 | Form 4952, line 1 |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 27,956 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| (2) Investment expenses included in line 10 | 14b(2) | 7,111 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Adjustments and Tax Preference Items:** | | | |
| 16a Depreciation adjustment on property placed in service after 1986 | 16a | 1 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Foreign Taxes:** | | | |
| 17b Gross income from all sources | 17b | 157,521 | Form 1116, Part I |
| c Gross income sourced at partner level See Stmt | 17c | -93,351 | Form 1116, Part I |
| d Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | 79,963 | Form 1116, Part I |
| (3) General limitation | 17d(3) | 47 | Form 1116, Part I |
| e Deductions allocated and apportioned at partner level: | | | |
| (1) Interest expense | 17e(1) | 109,092 | Form 1116, Part I |

Continued on Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Foreign Taxes:** | | | |
| (2) Other | 17e(2) | 2,777 | Form 1116, Part I |
| f Deductions allocated and apportioned at partnership level: | | | |
| (1) Passive | 17f(1) | 19,263 | Form 1116, Part I |
| g Total foreign taxes (check one): ☐ Paid ☐ Accrued .........See Stmt | 17g | 6,444 | Form 1116, Part II |
| **Other:** | | | |
| 19 Tax-exempt interest income | 19 | 202 | Form 1040, line 8b |
| 21 Nondeductible expenses .........See Stmt | 21 | 9 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 22 Distributions of money (cash and marketable securities) | 22 | 555,748 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

Distributions consist of:

| | |
|---|---|
| Tax basis of Corning shares | 174,075 |
| Tax basis of Yahoo shares | 186,399 |
| Income from US Obligations | 4,826 |
| All Section 1231 gains are passive | |
| Passive loss included on line 1 | -915 |
| Nonpassive loss included on line 1 | -217,182 |

## Schedule K-1, Line 4f - Other Portfolio Income (Loss)

| Description | Amount |
|---|---|
| Meridian Performance | $ -380 |

## Schedule K-1, Line 7 - Other Income

| Description | Amount |
|---|---|
| Section 1256 gain | $ 957 |
| Section 1256 loss | -720 |
| Section 1256 loss | -75,311 |
| Section 1256 loss | -34,530 |
| Total | $ -109,604 |

## Schedule K-1, Line 8 - Charitable Contributions

| Description | 50% | 30% | 20% | Total |
|---|---|---|---|---|
| Archstone Partners | $ 7 | $ | $ | $ 7 |
| Total | $ 7 | $ 0 | $ 0 | $ 7 |

Continued on Page 3

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| .errill Lynch fees | $ 44 |
| Winston Growth Fund | 2,357 |
| Meridian Performance | 33,344 |
| Archstone Partners | 7,111 |
| Total | $ 42,856 |

## Schedule K-1, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| Meridian Performance | $ 3,460 |

## Schedule K-1, Line 13 - Other Credits

| Description | Amount |
|---|---|
| US withholding tax | $ 214 |

## Schedule K-1, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 1,323 |
| Goldman Sachs | 49,579 |
| Archstone Partners | -144,253 |
| Total | $ -93,351 |

## Schedule K-1, Line 17g - Total Foreign Taxes

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 21 |
| Meridian Performance | 168 |
| Goldman Sachs | 4,369 |
| Archstone Partners | 1,886 |
| Total | $ 6,444 |

SANDS0083

Continued on Page 4

Case 1:06-cv-00407-ECH Document 36-16 Filed 07/06/2007 Page 19 of 35

# Schedule K-1, Line 21 - Nondeductible Expenses

| Description | Amount |
|---|---|
| .inston Growth Fund | $ 9 |

# SCHEDULE K-1 (Form 1065) Partner's Share of Income, Credits, Deductions, etc. 2002

See separate instructions

OMB No. 1545-0099

Partner #: 5 For calendar year 2002 or tax year beginning , and ending

| Partner's identifying number: 43-1936515 | Partnership's identifying number: 43-1946228 |
|---|---|
| Partner's name, address, and ZIP code:<br>R,R,M & C Management Corporation<br>C/O Constellation Brands, Inc.<br>300 Willowbrook Office Park<br>Fairport NY 14450 | Partnership's name, address, and ZIP code:<br>Alpha I, L.P.<br>c/o Constellation Brands, Inc.<br>300 Willowbrook Office Park<br>Fairport NY 14450 |

**A** This partner is a ☒ general partner ☐ limited partner ☐ limited liability company member

**B** What type of entity is this partner? Corporation

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 0.100000% | 0.440000% |
| Loss sharing | 0.100000% | 0.440000% |
| Ownership of capital | Various% | Various% |

**E** IRS Center where partnership filed return: Ogden, UT 84201-0011

**F** Partner's share of liabilities (see instructions):

| | |
|---|---|
| Nonrecourse | $ 13,992 |
| Qualified nonrecourse financing | $ |
| Other | $ |

**G** Tax shelter registration number

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| -9,872 | 232,108 | -16,519 | 1,487 | 204,230 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss):** | | | |
| 1 Ordinary income (loss) from trade or business activities | 1 | -2,489 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 2 Net income (loss) from rental real estate activities | 2 | -4 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 3 Net income (loss) from other rental activities | 3 | -3 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 4 Portfolio income (loss): | | | |
| a Interest | 4a | 249 | Sch. B, Part I, line1 |
| b Ordinary dividends | 4b | 73 | Sch. B, Part II, line 5 |
| d Net short-term capital gain (loss) | 4d | -13,820 | Sch. D, line 5, col. (f) |
| e (1) Net long-term capital gain (loss) | 4e(1) | 21 | Sch. D, line 12, col. (f) |
| f Other portfolio income (loss) (att. schedule) See Stmt | 4f | -4 | Enter on applic. ln. of your rtn. |
| 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 50 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 7 Other income (loss) (attach schedule) See Stmt | 7 | -1,250 | Enter on applic. ln. of your rtn. |
| **Deductions:** | | | |
| 10 Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 492 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| 11 Other deductions (attach schedule) See Stmt | 11 | 39 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Credits:** | | | |
| 13 Other credits See Stmt | 13 | 2 | See pg. 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14a Interest expense on investment debts | 14a | 25 | Form 4952, line 1 |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 318 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| (2) Investment expenses included in line 10 | 14b(2) | 81 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Foreign Taxes:** | | | |
| 17b Gross income from all sources | 17b | 1,798 | Form 1116, Part I |
| c Gross income sourced at partner level See Stmt | 17c | -1,065 | Form 1116, Part I |
| d Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | 912 | Form 1116, Part I |
| (3) General limitation | 17d(3) | 1 | Form 1116, Part I |
| e Deductions allocated and apportioned at partner level: | | | |
| (1) Interest expense | 17e(1) | 1,244 | Form 1116, Part I |
| (2) Other | 17e(2) | 32 | Form 1116, Part I |
| f Deductions allocated and apportioned at partnership level: | | | |
| (1) Passive | 17f(1) | 220 | Form 1116, Part I |

Continued on Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Foreign Taxes:** | | | |
| g Total foreign taxes (check one): ☐ Paid ☐ Accrued ......... See Stmt | 17g | 74 | Form 1116, Part II |
| **Other:** | | | |
| 19 Tax-exempt interest income | 19 | 2 | Form 1040, line 8b |
| 22 Distributions of money (cash and marketable securities) | 22 | 1,487 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

| | |
|---|---|
| Income from US Obligations | 55 |
| All Section 1231 gains are passive | |
| Passive loss included on line 1 | -10 |
| Nonpassive loss included on line 1 | -2,478 |

## Schedule K-1, Line 4f - Other Portfolio Income (Loss)

| Description | Amount |
|---|---|
| Meridian Performance | $ -4 |

## Schedule K-1, Line 7 - Other Income

| Description | Amount |
|---|---|
| Section 1256 gain | $ 11 |
| Section 1256 loss | -8 |
| Section 1256 loss | -859 |
| Section 1256 loss | -394 |
| Total | $ -1,250 |

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Merrill Lynch fees | $ 4 |
| Winston Growth Fund | 27 |
| Meridian Performance | 380 |
| Archstone Partners | 81 |
| Total | $ 492 |

## Schedule K-1, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| Meridian Performance | $ 39 |

SANDS0086

Continued on Page 3

## Schedule K-1, Line 13 - Other Credits

| Description | Amount |
| --- | --- |
| ;S withholding tax | $ 2 |

## Schedule K-1, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
| --- | --- |
| Winston Growth Fund | $ 15 |
| Goldman Sachs | 566 |
| Archstone Partners | -1,646 |
| Total | $ -1,065 |

## Schedule K-1, Line 17g - Total Foreign Taxes

| Description | Amount |
| --- | --- |
| Meridian Performance | $ 2 |
| Goldman Sachs | 50 |
| Archstone Partners | 22 |
| Total | $ 74 |

**SCHEDULE K-1** (Form 1065)

# Partner's Share of Income, Credits, Deductions, etc.

See separate instructions

**2002** OMB No. 1545-0099

**Partner #:** 6 **For calendar year 2002 or tax year beginning , and ending**

| | |
|---|---|
| **Partner's identifying number:** [redacted]-0405 | **Partnership's identifying number:** 43-1946228 |
| Partner's name, address, and ZIP code:<br>Andrew Stern<br>[redacted]<br>Pittsford NY 14534 | Partnership's name, address, and ZIP code:<br>Alpha I, L.P.<br>c/o Constellation Brands, Inc.<br>300 Willowbrook Office Park<br>Fairport NY 14450 |

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? Individual

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 5.857000% | 0.000000% |
| Loss sharing | 5.857000% | 0.000000% |
| Ownership of capital | Various% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):
Nonrecourse $
Qualified nonrecourse financing $
Other $

G Tax shelter registration number

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☒ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 1,996,008 | 27,161 | 19 | 2,023,188 | |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss):** | | | |
| 4 Portfolio income (loss): | | | |
| b Ordinary dividends | 4b | 39 | Sch. B, Part II, line 5 |
| **Deductions:** | | | |
| 10 Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 20 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 39 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Other:** | | | |
| 22 Distributions of money (cash and marketable securities) | 22 | 2,023,188 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

Distributions consist of:

| | |
|---|---|
| Tax basis of Corning shares | 946,530 |
| Tax basis of Yahoo shares | 989,725 |

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Merrill Lynch fees | $ 20 |

SANDS0088

# SCHEDULE K-1 (Form 1065) Partner's Share of Income, Credits, Deductions, etc. 2002

See separate instructions

OMB No. 1545-0099

Partner #: 7 For calendar year 2002 or tax year beginning , and ending

| Partner's identifying number: 16-6511802 | Partnership's identifying number: 43-1946228 |
|---|---|
| Partner's name, address, and ZIP code:<br>U/7C of M. Sands Master Trust<br>C/O Constellation Brands, Inc.<br>300 Willowbrook Office Park<br>Fairport NY 14450 | Partnership's name, address, and ZIP code:<br>Alpha I, L.P.<br>c/o Constellation Brands, Inc.<br>300 Willowbrook Office Park<br>Fairport NY 14450 |

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner? Trust

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 27.030000% | 0.000000% |
| Loss sharing | 27.030000% | 0.000000% |
| Ownership of capital | Various% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):
Nonrecourse $
Qualified nonrecourse financing $
Other $

G Tax shelter registration number

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☒ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 9,344,869 | | 86 | 9,344,955 | |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss):** | | | |
| 4 Portfolio income (loss): | | | |
| b Ordinary dividends | 4b | 177 | Sch. B, Part II, line 5 |
| **Deductions:** | | | |
| 10 Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 91 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 177 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Other:** | | | |
| 22 Distributions of money (cash and marketable securities) | 22 | 9,344,955 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

Distributions consist of:

Tax basis of Corning shares 4,368,679

Tax basis of Yahoo shares 4,568,174

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Merrill Lynch fees | $ 91 |

SANDS0089

Form **4797** **Sales of Business Property**

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

Department of the Treasury Internal Revenue Service (99) ▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-0184 **2002** Attachment Sequence No. **27**

Name(s) shown on return: Alpha I, L.P.

Identifying number: 43-1946228

1 Enter the gross proceeds from sales or exchanges reported to you for 2002 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) **1**

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft-Most Property Held More Than 1 Year** (See instructions.)

| | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| 2 | Pass through entity (Sch K-1) | | | | | | 11,358 |
| | | | | | | | |

| Line | Description | | Amount |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 11,358 |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6, or Form 1120S, Schedule K, line 5. Skip lines 8, 9, 11, and 12 below

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, 11, and 12 below.

| Line | Description | | Amount |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on Schedule D (see instructions) | 9 | |

**Part II** **Ordinary Gains and Losses**

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

| Line | Description | | Amount |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 | Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows: | 18 | |

a **For all except individual returns.** Enter the gain or (loss) from line 18 on the return being filed.

b **For individual returns:**

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions **18b(1)**

(2) Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 **18b(2)**

For Paperwork Reduction Act Notice, see page 7 of the instructions. SANDS0090 Form **4797** (2002)

DAA

APP-B-88 There are no amounts for Page 2

Form **8621** (Rev. December 2000) Department of the Treasury Internal Revenue Service

# Return by a Shareholder of a Passive Foreign Investment Company or Qualified Electing Fund

▶ See separate instructions.

OMB No. 1545-1002

Attachment Sequence No. 69

| | |
|---|---|
| Name of shareholder<br>Alpha I, L.P. | Identifying number (see page 2 of instructions)<br>43-1946228 |
| Number, street, and room or suite no. (If a P.O. box, see page 2 of instructions.)<br>300 Willowbrook Office Park | Shareholder tax year: calendar year 20 02 or other tax year beginning ______, 20 ___ and ending ______, 20 ___. |
| City or town, state, and ZIP code or country<br>Fairport, NY 14450 | |

Check type of shareholder filing the return: ☐ Individual ☐ Corporation ☒ Partnership ☐ S Corporation ☐ Nongrantor Trust ☐ Estate

| | |
|---|---|
| Name of passive foreign investment company (PFIC) or qualified electing fund (QEF)<br>see attached schedule | Employer identification number (if any) |
| Address (Enter number, street, city or town, and country.) | Tax year of company or fund: calendar year 20 02 or other tax year beginning ______, 20 ___ and ending ______, 20 ___. |

## Part I Elections (See instructions.)

A ☒ **Election To Treat the PFIC as a QEF.** I, a shareholder of a PFIC, elect to treat the PFIC as a QEF. *Complete lines 1a through 2c of Part II.*

B ☐ **Deemed Sale Election.** I, a shareholder on the first day of a PFIC's first tax year as a QEF, elect to recognize gain on the deemed sale of my interest in the PFIC. *Enter gain or loss on line 10f of Part IV.*

C ☐ **Deemed Dividend Election.** I, a shareholder on the first day of a PFIC's first tax year as a QEF that is a controlled foreign corporation (CFC), elect to treat an amount equal to my share of the post-1986 earnings and profits of the CFC as an excess distribution. *Enter this amount on line 10e.*

D ☐ **Election To Extend Time For Payment of Tax.** I, a shareholder of a QEF, elect to extend the time for payment of tax on the undistributed earnings and profits of the QEF until this election is terminated. *Complete lines 3a through 4c of Part II to calculate the tax that may be deferred.*

**Note:** *If any portion of line 1a or line 2a of Part II is includible under section 551 or 951, you may* **not** *make this election. Also, see sections 1294(c) and 1294(f) and the related regulations for events that terminate this election.*

E ☐ **Election To Recognize Gain on Deemed Sale of PFIC.** I, a shareholder of a former PFIC, elect to treat as an excess distribution the gain recognized on the deemed sale of my interest in the PFIC, or, if I qualify, my share of the PFIC's post-1986 earnings and profits deemed distributed, on the last day of its last tax year as a PFIC under section 1297(a). *Enter gain on line 10f of Part IV.*

F ☐ **Election To Mark-to-Market PFIC Stock.** I, a shareholder of a PFIC, elect to mark-to-market the PFIC stock that is marketable within the meaning of section 1296(e). *Complete Part III.*

## Part II Income From a Qualified Electing Fund (QEF).

All QEF shareholders complete lines 1a through 2c. If you are making Election D, also complete lines 3a through 4c. (See page 5 of instructions.)

| | | | | |
|---|---|---|---|---|
| 1a Enter your pro rata share of the ordinary earnings of the QEF | 1a | 28,662 | | |
| b Enter the portion of line 1a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) | 1b | 0 | | |
| c Subtract line 1b from line 1a. Enter this amount on your tax return as dividend income | | | 1c | 28,662.00 |
| 2a Enter your pro rata share of the total net capital gain of the QEF | 2a | 0 | | |
| b Enter the portion of line 2a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) | 2b | | | |
| c Subtract line 2b from line 2a. This amount is a net long-term capital gain. Enter this amount in Part II of the Schedule D used for your income tax return. (See instructions.) | | | 2c | 0.00 |
| 3a Add lines 1c and 2c | | | 3a | 28,662.00 |
| b Enter the total amount of cash and the fair market value of other property distributed or deemed distributed to you during the tax year of the QEF. (See instructions.) | 3b | 0 | | |
| c Enter the portion of line 3a not already included in line 3b that is attributable to shares in the QEF that you disposed of, pledged, or otherwise transferred during the tax year | 3c | 0 | | |
| d Add lines 3b and 3c | | | 3d | 0.00 |
| e Subtract line 3d from line 3a, and enter the difference (if zero or less, enter amount in brackets) | | | 3e | 28,662.00 |
| **Important:** *If line 3e is greater than zero, and no portion of line 1a or 2a is includible in income under section 551 or 951, you may make Election D with respect to the amount on line 3e.* | | | | |
| 4a Enter the total tax for the tax year (See instructions.) | 4a | 0 | | |
| b Enter the total tax for the tax year determined without regard to the amount entered on line 3e | 4b | 0 | | |
| c Subtract line 4b from line 4a. This is the deferred tax, the time for payment of which is extended by making Election D. See instructions | | | 4c | 0.00 |

For Paperwork Reduction Act Notice, see page 7 of separate instructions.

ISA STF FED6904F.1

SANDS0091

Form **8621** (Rev. 12-2000)

## Part III Gain or (Loss) From Mark-to-Market Election (See page 5 of instructions.)

| | | | |
|---|---|---|---|
| 5 | Enter the fair market value of your PFIC stock at the end of the tax year | 5 | |
| 6 | Enter your adjusted basis in the stock at the end of the tax year | 6 | |
| 7 | **Excess.** Subtract line 6 from line 5. If a gain, **stop here.** Include this amount as ordinary income on your tax return. If a loss, go to line 8 | 7 | |
| 8 | Enter any unreversed inclusions (as defined in section 1296(d)). See instructions. | 8 | |
| 9 | Enter the smaller of line 7 or line 8. Include this amount as an ordinary loss on your tax return | 9 | |

## Part IV Distributions and Disposition of Stock in a Section 1291 Fund (See page 6 of instructions.)

*Complete a **separate** Part IV for each excess distribution.*

| | | | |
|---|---|---|---|
| 10a | Enter your total distributions from the PFIC during the current tax year. If the holding period of the PFIC stock began in the current tax year, this amount is dividend income to the extent there are accumulated earnings and profits | 10a | |
| b | Enter the total distributions (reduced by the portions of such distributions that were excess distributions but not included in income under section 1291(a)(1)(B)) made by the company for each of the 3 years preceding the current tax year (or if shorter, the portion of the shareholder's holding period before the current tax year) | 10b | |
| c | Divide line 10b by 3. (See instructions if the number of preceding tax years is less than 3.) | 10c | |
| d | Multiply line 10c by 125%. Enter the lesser of line 10a or line 10d as a dividend on your income tax return | 10d | |
| e | Subtract line 10d from line 10a. This amount, if more than zero, is the total excess distribution. If zero or less and you did not dispose of stock during the tax year, **do not** complete the rest of Part IV. See instructions if you received more than one distribution during the current tax year | 10e | |
| f | Enter gain or loss from the disposition of stock of a section 1291 fund or former section 1291 fund. If a gain, complete line 11. If a loss, show it in brackets and **do not** complete line 11 | 10f | |
| 11a | Attach a statement for each distribution and disposition. Show your holding period for each share of stock or block of shares held. Allocate the excess distribution to each day in your holding period. Add all amounts that are allocated to days in each tax year. | | |
| b | Enter the total of the amounts determined in line 11a that are allocable to the current tax year and tax years before the foreign corporation became a PFIC (pre-PFIC tax years). Enter these amounts on your income tax return as other income | 11b | |
| c | Enter the aggregate increases in tax (before credits) for each tax year in your holding period (other than the current tax year and pre-PFIC years). (See instructions.) | 11c | |
| d | Foreign tax credit. (See instructions.) | 11d | |
| e | Subtract line 11d from line 11c. Enter this amount on your income tax return as "additional tax." (See instructions.) | 11e | |
| f | Determine interest on each net increase in tax determined on line 11e using the rates and methods of section 6621. Enter the aggregate amount of interest here. (See instructions.) | 11f | |

## Part V Status of Prior Year Section 1294 Elections and Termination of Section 1294 Elections

*Complete a separate column for each outstanding election. Complete lines 9 and 10 only if there is a partial termination of the section 1294 election.*

| | (i) | (ii) | (iii) | (iv) | (v) | (vi) |
|---|---|---|---|---|---|---|
| 1 Tax year of outstanding election | | | | | | |
| 2 Undistributed earnings to which the election relates | | | | | | |
| 3 Deferred tax | | | | | | |
| 4 Interest accrued on deferred tax (line 3) as of the filing date | | | | | | |
| 5 Event terminating election | | | | | | |
| 6 Earnings distributed or deemed distributed during the tax year | | | | | | |
| 7 Deferred tax due with this return | | | | | | |
| 8 Accrued interest due with this return | | | | | | |
| 9 Deferred tax outstanding after partial termination of election | | | | | | |
| 10 Interest accrued after partial termination of election | | | | | | |

ARCHSTONE PARTNERS, L.P.
EIN:13-3593687
PFIC ANNUAL INFORMATION STATEMENT FOR SHAREHOLDER
FYE:12/31/02

ʾartner Number: 5
ʾartner Name: Alpha I, L.P.
ʾartner EIN/SSN: 43-1946228

| ʾFIC INFORMATION | Note (1) Line 1a | Note (2) Line 2a | Note (3) Line 3b |
|---|---|---|---|
| Vestern Oil Sands, Inc<br>Suite 2400<br>l40 Second Ave. SW<br>Calgary, AT T2P 5E9<br>Canada | NONE | NONE | NONE |
| Nomura CBO 1997-1 Ltd.<br>c/o Maples and Calder<br>Jgland House, South Church Street<br>Georgetown, Grand Cayman<br>Cayman Islands | NONE | NONE | NONE |
| ʾharma Marketing Ltd and<br>ʾharma Operating Ltd<br>ʾar La Ville Place<br>ʾar La Ville Road<br>ilton HM 08<br>Bermuda | NONE | NONE | NONE |
| Regiment Capital Ltd | 28,662 | NONE | NONE |

IOTE:

1) These amounts are your Pro-Rata share of the ordinary earnings of the company for the taxable year ending 12/31/02.

2) These amounts are your Pro-Rata share of the Net Capital Gain of the company for the taxable year ending 12/31/02.

3) These amounts represent the cash & fair market value of other property distributed or deemed distributed from the bove Qualified Electing Funds(QEF's).

4)Each of the PFIC's listed above will permit its shareholder's to inspect and copy the permanent books of account, ecords and such other documents as may be maintained by the PFIC that are necessary to establish that the PFIC's rdinary earnings and net capital gains, as provided in Section 1293(e) of the U.S. Internal Revenue Code are computed ι with U.S. income tax principles.

SANDS0093

## SUPPORTING SCHEDULE FOR FORM 8621

| | |
|---|---|
| NAME OF COMPANY: | AIFUL CORPORATION |
| ADDRESS: | 381-1 KARASUMADORI GOJO NOBORU TAKASAGO-CHO<br>SHIMOGYO-KU KYOTO CITY, KYOTO, 600-8420 JAPAN |
| EIN: | N/A |
| TAX YEAR: | 4/1/2002 - 3/31/2003 |
| NAME OF COMPANY: | SANYO SHINPAN FINANCE |
| ADDRESS | 1-8 KAMI-GOFUKUMACHI HAKATA-KU<br>FUKUOKA CITY, FUKUOKA, 812-8621 JAPAN |
| EIN: | N/A |
| TAX YEAR: | 4/1/2002 - 3/31/2003 |

Form **8271** Investor Reporting of Tax Shelter Registration Number OMB No. 1545-0881

(Rev. July 1998)
Department of the Treasury Internal Revenue Service

▶ Attach to your tax return.

▶ If you received this form from a partnership, S corporation, or trust, see the instructions.

Attachment Sequence No. 71

| Investor's name(s) shown on return | Investor's identifying number | Investor's tax year ended |
|---|---|---|
| GOLDMAN SACHS GLOBAL EQUITY LONG/SHORT, LLC | 22-3815666 | 2002 |

| | (a) Tax Shelter Name | (b) Tax Shelter Registration Number (11-digit number) | (c) Tax Shelter Identifying Number |
|---|---|---|---|
| 1 | CROWN PACIFIC PARTNERS, L.P. | 95074000266 | 93-1161833 |
| 2 | ENTERPRISE PRODUCTS PARTNERS, L.P. | 99061000007 | 76-0568219 |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |

## General Instructions

*Section references are to the Internal Revenue Code.*

### Purpose of Form

Use Form 8271 to report the tax shelter registration number the IRS assign to certain tax shelters required to be registered under section 6111 ("registration-required tax shelters") and to report the name and identifying number of the tax shelter. This information must be reported even if the particular interest is producing net income for the filer of Form 8271. Use additional forms to report more than 10 tax shelter registration numbers.

**Note:** *A tax shelter registration number does not indicate that the tax shelter or its claimed tax benefits have been reviewed, examined, or approved by the IRS.*

### Who Must File

Any person claiming or reporting any deduction, loss, credit or other tax benefit, or reporting any income on any tax return from an interest purchased or otherwise acquired in a registration-required tax shelter must file Form 8271. If you are an investor in a partnership or an S corporation, look at item G, Schedule K-1 (Form 1065), or item C, Schedule K-1 (Form 1120S). If a tax shelter registration number or a words "Applied for" appear there, then the entity is a registration-required tax shelter. If the interest is purchased or otherwise acquired by a pass-through entity, both the pass-through entity, both the pass-through entity and its partners, shareholders, or beneficiaries must file Form 8271.

A pass-through entity that is the registration-required tax shelter does not have to prepare Form 8271 and give copies to its partners, shareholders, or beneficiaries unless the pass-through entity itself has invested in a registration-required tax shelter.

In certain cases, a tax shelter that does not expect to reduce the cumulative tax liability of any investor during the 5-year period ending after the date the investment is first offered for sale may be considered a "projected income investment." Such a tax shelter will not have to register, and thus not have to furnish a tax shelter registration number to investors, unless and until it ceases to be a projected income investment. It is possible, therefore, that you may not be furnished a tax shelter registration number, and not have to report it, for several years after you purchase or otherwise acquire your interest in the tax shelter If you are later furnished a tax shelter registration number because the tax shelter ceased to be a projected income investment, follow these instructions. However, you must file Form 8271 only for tax years ending on or after the date the tax shelter ceases to be a projected income investment.

**Note:** *Even if you have an interest in a registration-required tax shelter you do not have to file Form 8271 if you did not claim or report any deduction, loss, credit, or other tax benefit, or report any income on your tax return from an interest in the registration-required tax shelter This could occur for example, if for a particular year you are unable to claim any portion of a loss because of the passive activity loss limitations, and that loss is the only tax item reported to you from the shelter.*

### Filing Form 8271

Attach Form 8271 to any return on which a deduction, loss, credit, or other tax benefit is claimed or reported, or any income reported, from an interest in a registration-required tax shelter These returns include applications for tentative refunds (Forms 1045 and 1139) and amended returns (Forms 1040X and 1120X).

### Furnishing copies of Form 8271 to Investors

A pass-through entity that has invested in a registration-required tax shelter must furnish copies of its Form 8271 to its partners, shareholders, or beneficiaries.

However, in the case where (a) the pass-through entity acquired at least a 50% interest in one tax year in a registered tax shelter (and in which it had not held an interest in a prior year), and (b) the investment would not meet the definition of a tax shelter immediately following the acquisition if it had been offered for sale at that time, the pass-through entity need not distribute copies of Form 8271 to its investors. The pass-through entity alone is required to prepare Form 8271 and include it with the entity tax return.

### Penalty For Not Including Registration Number on Return

A $250 penalty will be charged for each failure to include a tax shelter registration number on a return on which it is required to be included unless the failure is due to reasonable cause.

## Specific Instructions

### Investor's Identifying Number

Enter the social security number or employer identification number shown on the return to which this Form 8271 is attached.

### Investor's Tax Year Ended

Enter the date the tax year ended for the return to which this Form 8271 is attached.

APP-B-93

# Federal Statements

## Statement 1 - Form 1065, Line 4 - Ordinary Income (Loss) from Other Entities

| Description | Amount |
|---|---|
| Winston Growth Fund Limited Part. | $ -64,212 |
| Meridian Performance Partners, LP | -22,104 |
| Goldman Sachs Global Equity | -184,613 |
| Archstone Partners, L.P. | -294,676 |
| Total | $ -565,605 |

## Statement 2 - Form 1065, Schedule K, Line 3b - Expenses From Other Rental Activities

| Description | Amount |
|---|---|
| Losses From Pass Through | $ 652 |
| Total | $ 652 |

## Statement 3 - Form 1065, Schedule K, Line 4f - Other Portfolio Income

| Description | Amount |
|---|---|
| Meridian Performance | $ -985 |
| Total | $ -985 |

## Statement 4 - Form 1065, Schedule K, Line 7 - Other Income

| Description | Amount |
|---|---|
| Section 1256 gain | $ 2,483 |
| Section 1256 loss | -1,866 |
| Section 1256 loss | -195,307 |
| Section 1256 loss | -89,549 |
| Total | $ -284,239 |

## Statement 5 - Form 1065, Schedule K, Line 8 - Charitable Contributions

| Description | 50% | 30% | 20% | Total |
|---|---|---|---|---|
| Archstone Partners | $ 18 | $ | $ | $ 18 |
| Total | $ 18 | $ 0 | $ 0 | $ 18 |

## Statement 6 - Form 1065, Schedule K, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Merrill Lynch fees | $ 337 |
| Winston Growth Fund | 6,112 |
| Meridian Performance | 86,473 |
| Archstone Partners | 18,440 |
| Total | $ 111,362 |

# Federal Statements

## Statement 7 - Form 1065, Schedule K, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| Meridian Performance | $ 8,972 |
| Total | $ 8,972 |

## Statement 8 - Form 1065, Schedule K, Line 13 - Other Credits

| Description | Amount |
|---|---|
| US withholding tax | $ 554 |
| Total | $ 554 |

## Statement 9 - Form 1065, Schedule K, Line 17a - Name of Foreign Country or Possession

| Foreign Country or U.S. Possession |
|---|
| various |
| Various |
| Various |
| Various |

## Statement 10 - Form 1065, Schedule K, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 3,430 |
| Goldman Sachs | 128,578 |
| Archstone Partners | -374,100 |
| Total | $ -242,092 |

## Statement 11 - Form 1065, Schedule K, Line 17g - Total Foreign Taxes

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 54 |
| Meridian Performance | 437 |
| Goldman Sachs | 11,332 |
| Archstone Partners | 4,892 |
| Total | $ 16,715 |

## Statement 12 - Form 1065, Schedule K, Line 21 - Nondeductible Expenses

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 23 |
| Total | $ 23 |

# Federal Statements



## Statement 13 - Form 1065, Schedule L, Line 8 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| Paine Webber Investments | $ 33,064,059 | $ |
| Merrill Lynch Investments | | 6,579,289 |
| Winston Growth Fund Ltd. | | 3,316,149 |
| Meridian Performance Partners | | 6,821,755 |
| Goldman Sachs Global Equity | | 9,912,136 |
| Archstone Partners, LP | | 19,722,861 |
| Total | $ 33,064,059 | $ 46,352,190 |

## Statement 14 - Form 1065, Sch M-1, Ln 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| Winston Growth Fund | $ 23 |
| Other book to tax adjustments - passthrough entities | 186,019 |
| Total | $ 186,042 |

## Statement 15 - Form 1065, Sch M-1, Ln 6 - Income Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| Unrealized gain - passthrough entities | $ 477,786 |
| Other income - passthrough entity | 554 |
| Total | $ 478,340 |

Form 8800 (Rev. September 2000)
Department of the Treasury Internal Revenue Service

# Application for Additional Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

OMB No. 1545-1057

▶ File a separate application for each return.

Please type or print. File the original and one copy by the due date for filing the return for which an extension is requested. See instructions.

Name: Alpha I, L.P. c/o Constellation Brands, Inc.

Employer identification number: 43-1946228

Number, street, and room or suite no. If a P.O. box, see instructions.: 300 Willowbrook Office Park

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.: Fairport NY 14450

1 I request an additional extension of time until 10/15/03, to file (check only one):
☐ Form 1041 ☐ Form 1041-QFT ☒ Form 1065 ☐ Form 1065-B ☐ Form 1066

2 If the entity does not have an office or place of business in the United States, check this box ▶ ☐

3a For calendar year 2002, or other tax year beginning ............, and ending ............

b If this tax year is for less than 12 months, check reason: ☐ Initial return ☐ Final return ☐ Change in accounting period

4 Explain why the entity needs an extension. All entities filing this form must give an adequate explanation.
Additional time is needed to gather data to accurately prepare tax return.

INTERNAL REVENUE SERVICE 122 RECEIVED JUL 14 2003 ... COVINGTON, KY.

COPY

5 Has the entity filed Form 8736 to request an extension of time to file for this tax year? ☒ Yes ☐ No
If you checked "No," we will grant an extension only for undue hardship. Fully explain the hardship on line 4.

## Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form.

Signature ▶ [signature] Title ▶ CPA Date ▶ 7-10-03

**File original and one copy. The IRS will show below whether or not your application is approved and will return the copy.**

**Notice to Applicant-To Be Completed by the IRS.**

☒ We HAVE approved this application. Please attach this form to the entity's return.

☐ We HAVE NOT approved this application.
However, we have granted a 10-day grace period to ............ . This grace period is considered a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to the entity's return.

☐ We HAVE NOT approved this application. After considering the reasons stated in item 4 above, we cannot grant this request for an extension of time to file. We are not granting a 10-day grace period.

☐ We cannot consider this application because it was filed after the due date of the return for which an extension was requested.

☐ Other: ............

[signature] Peggy ...
Director By: ............ Date

If you want a copy of this form to be returned to an address other than that shown above, please enter the address to which the copy should be sent.

Please Type or Print

Name: Bernard Robinson & Company, L.L.P.

Number, street, and room or suite no. (If a P.O. box, see instructions.): PO Box 19608

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.: Greensboro NC 27419-9608

Form **8736** (Rev. October 2000)
Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

▶ File a separate application for each return.

OMB No. 1545-1054

Please type or print.

File by the due date for filing the return for which an extension is requested. See instructions.

Name: Alpha I, L.P.

Employer identification number: 43-1946228

Number, street, and room or suite no. If a P.O. box, see instructions.: 300 Willowbrook Office Park

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.: Fairport NY 14450

1 I request an automatic **3-month** extension of time to file (check only one):
☐ Form 1041 ☐ Form 1041-QFT ☒ Form 1065 ☐ Form 1065-B ☐ Form 1066

2 If the entity does not have an office or place of business in the United States, check this box ▶ ☐

3a For calendar year 2002, or other tax year beginning ..........., and ending ...........

b If this tax year is for less than 12 months, check reason:
☐ Initial return ☐ Final return ☐ Change in accounting period

4 If this extension is requested for Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066, enter the following amounts:

a Tentative total tax from Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066 (see instructions) $ ______

b Refundable credits and estimated tax payments, including any prior year overpayment allowed as a credit, from Form 1041, Form 1041-QFT, or Form 1065-B (see instructions). REMICs, enter -0- $ ______

c **Balance due.** Subtract line 4b from line 4a. If zero or less, enter -0-. Enclose payment, if any, with Form 8736 (see instructions) ▶ $

**Caution:** Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-QFT, 1065-B, and 1066 from the due date until the tax is paid.

COPY

APP-B-98 SANDS0100