CWCI 08/13/2003 2:40 PM

Form **1065** — Department of the Treasury, Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2002, or tax year beginning ............, and ending ............

▶ See separate instructions.

OMB No. 1545-0099 — **2002**

| | | |
|---|---|---|
| A Principal business activity: Investments | Name of partnership: CWC Partnership I c/o Constellation Brands, Inc. | D Employer identification number: 16-1472626 |
| B Principal product or service: Investments | Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions.: 300 Willowbrook Office Park | E Date business started: 1/16/95 |
| C Business code number: 523900 | City or town, state, and ZIP code: Fairport NY 14450 | F Total assets (see page 14 of the instructions): $ 51,812,763 |

Use the IRS label. Otherwise, print or type.

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 6

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| Section | Line | Description | Line no. | Amount |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | |
| | b | Less returns and allowances | 1b / 1c | |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 | Ordinary inc. (loss) from other partnerships, estates, & trusts (att. sch.) See Stmt 1 | 4 | -161,749 |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 18 | 6 | |
| | 7 | Other income (loss) (attach schedule) | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | 8 | -161,749 |
| Deductions (see pg. 15 of the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | 9 | |
| | 10 | Guaranteed payments to partners | 10 | |
| | 11 | Repairs and maintenance | 11 | |
| | 12 | Bad debts | 12 | |
| | 13 | Rent | 13 | |
| | 14 | Taxes and licenses | 14 | |
| | 15 | Interest | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b / 16c | |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | 17 | |
| | 18 | Retirement plans, etc. | 18 | |
| | 19 | Employee benefit programs | 19 | |
| | 20 | Other deductions (attach schedule) | 20 | |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | |
| | 22 | **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 | 22 | -161,749 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of general partner or limited liability company member ▶ Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature | Date 8/13/03 | Check if self-employed ▶ ☐ — Preparer's SSN or PTIN P00174761 |
| Firm's name (or yours if self-employed), address, and ZIP code | Bernard Robinson & Company, L.L.P. PO Box 19608 Greensboro, NC 27419-9608 | EIN ▶ 56-0571159 — Phone no. 336-294-4494 |

EXHIBIT 51

...ce, see separate instructions.

Form 1065 (2002)

SANDS0229

APP-B-1316

CWCI 08/13/2003 2:40 PM

Form 1065 (2002) CWC Partnership I 16-1472626 Page 2

## Schedule A Cost of Goods Sold (see page 19 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation) ▶

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No

If "Yes," attach explanation.

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☒ Domestic general partnership b ☐ Domestic limited partnership<br>c ☐ Domestic limited liability company d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | | X |
| 5 | Does this partnership meet **all three** of the following requirements?<br>a The partnership's total receipts for the tax year were less than $250,000;<br>b The partnership's total assets at the end of the tax year were less than $600,000; **and**<br>c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.<br>If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264,** Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2002, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 20 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under **Elections Made By the Partnership** on page 8 of the instructions | | X |
| 12 | Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

### Designation of Tax Matters Partner (see page 21 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ Richard E. Sands Identifying number of TMP ▶ 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

Address of designated TMP ▶ c/o Constellation Brands
Fairport NY 14450

DAA SANDS0230 Form 1065 (2002)

CWCI 08/13/2003 2:40 PM

Form 1065 (2002) CWC Partnership I 16-1472626 Page 3

**Schedule K** Partners' Shares of Income, Credits, Deductions, etc.

| | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | -161,749 |
| | 2 Net income (loss) from rental real estate activities (attach Form 8825) | 2 | -3,251 |
| | 3a Gross income from other rental activities — 3a | | |
| | b Expenses from other rental activities (attach sch.) See Stmt 2 — 3b 1,134 | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | -1,134 |
| | 4 Portfolio income (loss): a Interest income | 4a | 302,062 |
| | b Ordinary dividends | 4b | 81,165 |
| | c Royalty income | 4c | 5 |
| | d Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 4d | -230,534 |
| | e (1) Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 4e(1) | 39,790 |
| | (2) 28% rate gain (loss) ▶ (3) Qualified 5-year gain ▶ 39 | | |
| | f Other portfolio income (loss) (attach schedule) See Stmt 3 | 4f | 13,883 |
| | 5 Guaranteed payments to partners | 5 | |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797) | 6 | 11,543 |
| | 7 Other income (loss) (attach schedule) See Stmt 4 | 7 | -54,404 |
| Deductions | 8 Charitable contributions (attach schedule) See Stmt 5 | 8 | 368 |
| | 9 Section 179 expense deduction (attach Form 4562) | 9 | |
| | 10 Deductions related to portfolio income (itemize) See Stmt 6 | 10 | 268,288 |
| | 11 Other deductions (attach schedule) See Stmt 7 | 11 | 3,472 |
| Credits | 12a Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies | 12a(1) | |
| | (2) Other than on line 12a(1) | 12a(2) | |
| | b Qualified rehabilitation expenditures related to rental real estate act. (att. Form 3468) | 12b | |
| | c Credits (other than cr. shown on lines 12a & 12b) related to rental real estate activities | 12c | |
| | d Credits related to other rental activities | 12d | |
| | 13 Other credits See Stmt 8 | 13 | 216 |
| Invest-ment Interest | 14a Interest expense on investment debts | 14a | 148,112 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 14b(1) | 397,115 |
| | (2) Investment expenses included on line 10 above | 14b(2) | |
| Self-Employ-ment | 15a Net earnings (loss) from self-employment | 15a | |
| | b Gross farming or fishing income | 15b | |
| | c Gross nonfarm income | 15c | 933,488 |
| Adjust-ments and Tax Preference Items | 16a Depreciation adjustment on property placed in service after 1986 | 16a | 16,503 |
| | b Adjusted gain or loss | 16b | -393 |
| | c Depletion (other than oil and gas) | 16c | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | |
| Foreign Taxes | 17a Name of foreign country or U.S. possession ▶ See Statement 9 | | |
| | b Gross income from all sources | 17b | 253,281 |
| | c Gross income sourced at partner level See Stmt 10 | 17c | -83,146 |
| | d Foreign gross income sourced at partnership level: See Stmt 11 | | |
| | (1) Passive ▶ 104,216 (2) Listed categories (attach schedule) ▶ 6 (3) General limitation ▶ | 17d(3) | 194 |
| | e Deductions allocated and apportioned at partner level: | | |
| | (1) Interest expense ▶ 160,224 (2) Other ▶ | 17e(2) | 100,623 |
| | f Deductions allocated & apprtn. at ptnrshp. level to foreign source inc.: | | |
| | (1) Passive ▶ 29,980 (2) Listed categories (attach schedule) ▶ (3) General limitation ▶ | 17f(3) | |
| | g Total foreign taxes (check one): ▶ Paid ☒ Accrued ☐ See Stmt 12 | 17g | 8,642 |
| | h Reduction in taxes available for credit (attach schedule) | 17h | |
| | 18 Section 59(e)(2) expenditures: | | |
| | a Type ▶ b Amount ▶ | 18b | |
| | 19 Tax-exempt interest income | 19 | 373 |
| | 20 Other tax-exempt income See Stmt 13 | 20 | 338 |
| | 21 Nondeductible expenses See Stmt 14 | 21 | 682 |
| | 22 Distributions of money (cash and marketable securities) | 22 | 1,551,720 |
| | 23 Distributions of property other than money | 23 | |
| | 24 Other items & amounts required to be reported separately to partners (att. sch.) Stmt 15 | | |

DAA



APP-B-1318 SANDS0231

CWCI 08/13/2003 2:40 PM

Form 1065 (2002) CWC Partnership I 16-1472626 Page 4

## Analysis of Net Income (Loss)

1 Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17g, and 18b ..... 1 -431,506

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | -4,316 | | | | -427,190 |
| b Limited partners | | | | | | |

Note: Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | 31,597 |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) See Stmt 16 | | 161,400 | | 1,107,663 |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach schedule) See Stmt 17 | | 60,949,151 | | 50,672,015 |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | 4,078 | | 4,078 | |
| b Less accumulated amortization | 1,571 | 2,507 | 2,590 | 1,488 |
| 13 Other assets (attach schedule) | | | | |
| 14 Total assets | | 61,113,058 | | 51,812,763 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 5,475,000 | | 4,325,000 |
| 17 Other current liabilities (attach schedule) See Stmt 18 | | 162,706 | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach schedule) | | | | |
| 21 Partners' capital accounts | | 55,475,352 | | 47,487,763 |
| 22 Total liabilities and capital | | 61,113,058 | | 51,812,763 |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -6,435,869 | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): a Tax-exempt interest $ 373; See Stmt 20 338 | 711 |
| 2 Income included on Sch. K, ln. 1 through 4, 6, and 7, not recorded on books this year (itemize): | | 7 Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): a Depreciation $ | |
| 3 Guaranteed payments (other than health insurance) | | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): a Depreciation $ b Travel and entertainment $ See Stmt 19 6,005,074 | 6,005,074 | 8 Add lines 6 and 7 | 711 |
| 5 Add lines 1 through 4 | -430,795 | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -431,506 |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 55,475,352 | 6 Distributions: a Cash | 1,551,720 |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -6,435,869 | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 1,551,720 |
| 5 Add lines 1 through 4 | 49,039,483 | 9 Balance at end of year. Subtract ln. 8 from ln. 5 | 47,487,763 |

DAA Form 1065 (2002)

CWCI 08/13/2003 2:40 PM

Form **8825**

Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ See instructions on back.

▶ Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

**2002**

Name: WC Partnership I

Employer identification number: 16-1472626

1 Show the kind and location of each property. See page 2 for additional properties.

A ...

B ...

C ...

D ...

| | | Properties A | B | C | D |
|---|---|---|---|---|---|
| **Rental Real Estate Income** | | | | | |
| 2 Gross rents | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | | | | |
| 8 Legal and other professional fees | 8 | | | | |
| 9 Interest | 9 | | | | |
| 10 Repairs | 10 | | | | |
| 11 Taxes | 11 | | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | | | | |
| 15 Other (list) ▶ | 15 | | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | | | | |

| | | |
|---|---|---|
| 17 Total gross rents. Add gross rents from line 2, columns A through H | 17 | |
| 18 Total expenses. Add total expenses from line 16, columns A through H | 18 | ( ) |
| 19 Net gain (loss) from Form 4797, Part II, line 18, from the disposition of property from rental real estate activities | 19 | |
| 20a Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | -3,251 |

b Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| (1) Name | (2) EIN |
|---|---|
| M, L, R & R | 16-1417876 |
| Alpha I, L.P. | 43-1946228 |

| | | |
|---|---|---|
| 21 Net income (loss) from rental real estate activities. Combine lines 17 through 20a. Enter the result here and on: ● Form 1065 or 1120S: Schedule K, line 2, or ● Form 1065-B: Part I, line 4 | 21 | -3,251 |

For Paperwork Reduction Act Notice, see back of form.

Form **8825** (2002)

DAA

APP-B-1320

SANDS0233

CWCI 08/13/2003 2:40 PM

**SCHEDULE D** (Form 1065)

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1065.

OMB No. 1545-0099

**2002**

Name of partnership: CWC Partnership I

Employer identification number: 16-1472626

## Part I Short-Term Capital Gains and Losses-Assets Held One Year or Less

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | -230,534 |
| 5 **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 4d or 7 | 5 | -230,534 |

## Part II Long-Term Capital Gains and Losses-Assets Held More Than One Year

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| 6 1250 shares Abbott Labs | 6/05/97 | 5/21/02 | 58,811 | 39,516 | 19,295 | |
| 2200 shares Intel Corp. | 6/05/97 | 5/21/02 | 66,352 | 40,012 | 26,340 | |
| 600 shares Pfizer Inc. | 12/15/97 | 5/21/02 | 21,971 | 15,297 | 6,674 | |
| 1.3686% Bristol Harbour Associates | Various | 12/31/02 | | 9,296 | -9,296 | |

| | | | |
|---|---|---|---|
| 7 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | | |
| 8 Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | | |
| 9 Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | -3,223 | |
| 10 Capital gain distributions | 10 | | |
| 11 Combine lines 6 through 10 in column (g). Enter here and on Form 1065, Schedule K, line 4e(2) or 7 | 11 | | |
| 12 **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 4e(1) or 7 | 12 | 39,790 | |

***28% rate gain or (loss)** includes all "collectibles gains and losses" (as defined in the instructions).

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**
DAA

**Schedule D (Form 1065) 2002**

APP-B-1321 **SANDS0234**

CWCI 8/13/2003 2:39 PM

# SCHEDULE K-1 (Form 1065) — Partner's Share of Income, Credits, Deductions, etc. — 2002

See separate instructions

OMB No. 1545-0099

Partner #: 1 For calendar year 2002 or tax year beginning , and ending

Partner's identifying number: [redacted]-3858

Partnership's identifying number: 16-1472626

Partner's name, address, and ZIP code:
Richard E. Sands
c/o Constellation Brands
300 Willowbrook Office Park
Fairport NY 14450

Partnership's name, address, and ZIP code:
CWC Partnership I
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

A This partner is a ☒ general partner ☐ limited partner ☐ limited liability company member

B What type of entity is this partner? Individual

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 0.500000% | 0.500000% |
| Loss sharing | 0.500000% | 0.500000% |
| Ownership of capital | ..........% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):

| | | |
|---|---|---|
| Nonrecourse | $ | 6,131 |
| Qualified nonrecourse financing | $ | 6,245 |
| Other | $ | 41,145 |

G Tax shelter registration number ...........

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 151,658 | | -32,177 | 7,774 | 111,707 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss):** | | | |
| 1 Ordinary income (loss) from trade or business activities | 1 | -808 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 2 Net income (loss) from rental real estate activities | 2 | -17 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 3 Net income (loss) from other rental activities | 3 | -5 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 4 Portfolio income (loss): | | | |
| a Interest | 4a | 1,510 | Sch. B, Part I, line1 |
| b Ordinary dividends | 4b | 406 | Sch. B, Part II, line 5 |
| d Net short-term capital gain (loss) | 4d | -1,152 | Sch. D, line 5, col. (f) |
| e (1) Net long-term capital gain (loss) | 4e(1) | 199 | Sch. D, line 12, col. (f) |
| f Other portfolio income (loss) (att. schedule) See Stmt | 4f | 70 | Enter on applic. ln. of your rtn. |
| 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 58 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 7 Other income (loss) (attach schedule) See Stmt | 7 | -272 | Enter on applic. ln. of your rtn. |
| **Deductions:** | | | |
| 8 Charitable contributions (see instr.)(att. sch) See Stmt | 8 | 2 | Sch. A, line 15 or 16 |
| 10 Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 1,341 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| 11 Other deductions (attach schedule) See Stmt | 11 | 17 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Credits:** | | | |
| 13 Other credits See Stmt | 13 | 1 | See pg. 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14a Interest expense on investment debts | 14a | 741 | Form 4952, line 1 |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 1,986 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Self-employment:** | | | |
| 15c Gross nonfarm income | 15c | 4,667 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Adjustments and Tax Preference Items:** | | | |
| 16a Depreciation adjustment on property placed in service after 1986 | 16a | 82 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| b Adjusted gain or loss | 16b | -2 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Foreign Taxes:** | | | |
| 17b Gross income from all sources | 17b | 1,267 | Form 1116, Part I |
| c Gross income sourced at partner level See Stmt | 17c | -416 | Form 1116, Part I |
| d Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | 521 | Form 1116, Part I |
| (3) General limitation | 17d(3) | 1 | Form 1116, Part I |

Continued on Page 2

CWCI 8/13/2003 2:39 PM
Partner #: 1 Richard E. Sands [redacted]-3858
Schedule K-1 (Form 1065) 2002 CWC Partnership I 16-1472626 Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Foreign Taxes:** | | | |
| e Deductions allocated and apportioned at partner level: | | | |
| (1) Interest expense | 17e(1) | 801 | Form 1116, Part I |
| (2) Other | 17e(2) | 503 | Form 1116, Part I |
| f Deductions allocated and apportioned at partnership level: | | | |
| (1) Passive | 17f(1) | 150 | Form 1116, Part I |
| g Total foreign taxes (check one): ☐ Paid ☐ Accrued ......See..Stmt | 17g | 43 | Form 1116, Part II |
| **Other:** | | | |
| 19 Tax-exempt interest income | 19 | 2 | Form 1040, line 8b |
| 20 Other tax-exempt income ......See..Stmt | 20 | 2 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 21 Nondeductible expenses ......See..Stmt | 21 | 4 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 22 Distributions of money (cash and marketable securities) | 22 | 7,774 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

| | |
|---|---|
| Unrecaptured Section 1250 Gain | 3 |
| Income from US obligations included on Line 4a | 68 |
| All section 1231 gains and losses are passive | |
| Non-NY Municipal Income included on Line 19 | 2 |
| Passive Income included in line 1 | 226 |
| Non Passive Loss included in line 1 | -1,034 |

## Schedule K-1, Line 4f - Other Portfolio Income (Loss)

| Description | Amount |
|---|---|
| ",L,R & R | $ 35 |
| ristol Harbour | 37 |
| Alpha I | -2 |
| Total | $ 70 |

## Schedule K-1, Line 7 - Other Income

| Description | Amount |
|---|---|
| SECTION 1256 GAIN - M,L,R & R | $ 276 |
| Section 1256 loss - Alpha I | -548 |
| Total | $ -272 |

## Schedule K-1, Line 8 - Charitable Contributions

| Description | 50% | 30% | 20% | Total |
|---|---|---|---|---|
| Bristol Harbor | $ | $ 2 | $ | $ 2 |
| Total | $ 0 | $ 2 | $ 0 | $ 2 |

Continued on Page 3

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Bank charges | $ 1 |
| Professional fees | 30 |
| Amortization of loan costs | 5 |
| Investment fees | 928 |
| M,L,R & R | 102 |
| Bristol Harbour | 14 |
| RHD Capital Ventures | 34 |
| Alpha I | 214 |
| R,R,M & C Group | 13 |
| Total | $ 1,341 |

## Schedule K-1, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| Alpha I | $ 17 |

## Schedule K-1, Line 13 - Other Credits

| Description | Amount |
|---|---|
| Federal tax W/H | $ 1 |

## Schedule K-1, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
|---|---|
| M,L,R & R | $ 51 |
| Alpha I | -467 |
| Total | $ -416 |

## Schedule K-1, Line 17g - Total Foreign Taxes

| Description | Amount |
|---|---|
| M,L,R & R | $ 11 |
| Alpha I | 32 |
| Total | $ 43 |

Continued on Page 4

## Schedule K-1, Line 20 - Other Tax-Exempt Income

| Description | Amount |
|---|---|
| Bristol Harbour | $ 2 |

## Schedule K-1, Line 21 - Nondeductible Expenses

| Description | Amount |
|---|---|
| M,L,R & R | $ 2 |
| L,R,R & M | 1 |
| Alpha I | 1 |
| Total | $ 4 |

CWCI 8/13/2003 2:39 PM

**SCHEDULE K-1** (Form 1065)

# Partner's Share of Income, Credits, Deductions, etc.

See separate instructions

**2002**
OMB No. 1545-0099

Partner #: 2 For calendar year 2002 or tax year beginning , and ending

Partner's identifying number: [redacted]-8045

Partnership's identifying number: 16-1472626

Partner's name, address, and ZIP code:
Robert Sands
[redacted]
Rochester NY 14618

Partnership's name, address, and ZIP code:
CWC Partnership I
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

A This partner is a ☒ general partner ☐ limited partner ☐ limited liability company member

B What type of entity is this partner? Individual

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 0.500000% | 0.500000% |
| Loss sharing | 0.500000% | 0.500000% |
| Ownership of capital | ..........% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):

| | |
|---|---|
| Nonrecourse | $ 6,131 |
| Qualified nonrecourse financing | $ 6,245 |
| Other | $ 41,145 |

G Tax shelter registration number ..........

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J **Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 151,635 | | -32,182 | 7,774 | 111,679 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **come (Loss):** | | | |
| 1 Ordinary income (loss) from trade or business activities | 1 | -810 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 2 Net income (loss) from rental real estate activities | 2 | -15 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 3 Net income (loss) from other rental activities | 3 | -7 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 4 Portfolio income (loss): | | | |
| a Interest | 4a | 1,511 | Sch. B, Part I, line1 |
| b Ordinary dividends | 4b | 406 | Sch. B, Part II, line 5 |
| d Net short-term capital gain (loss) | 4d | -1,154 | Sch. D, line 5, col. (f) |
| e (1) Net long-term capital gain (loss) | 4e(1) | 198 | Sch. D, line 12, col. (f) |
| f Other portfolio income (loss) (att. schedule) See Stmt | 4f | 69 | Enter on applic. ln. of your rtn. |
| 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 58 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 7 Other income (loss) (attach schedule) See Stmt | 7 | -272 | Enter on applic. ln. of your rtn. |
| **Deductions:** | | | |
| 8 Charitable contributions (see instr.)(att. sch) See Stmt | 8 | 1 | Sch. A, line 15 or 16 |
| 10 Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 1,343 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| 11 Other deductions (attach schedule) See Stmt | 11 | 18 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Credits:** | | | |
| 13 Other credits See Stmt | 13 | 1 | See pg. 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14a Interest expense on investment debts | 14a | 740 | Form 4952, line 1 |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 1,986 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Self-employment:** | | | |
| 15c Gross nonfarm income | 15c | 4,668 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Adjustments and Tax Preference Items:** | | | |
| 16a Depreciation adjustment on property placed in service after 1986 | 16a | 83 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| b Adjusted gain or loss | 16b | -2 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Foreign Taxes:** | | | |
| 17b Gross income from all sources | 17b | 1,266 | Form 1116, Part I |
| c Gross income sourced at partner level See Stmt | 17c | -416 | Form 1116, Part I |
| d Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | 522 | Form 1116, Part I |
| e Deductions allocated and apportioned at partner level: | | | |

Continued on Page 2

CWCI 8/13/2003 2:39 PM

| | | | |
|---|---|---|---|
| Partner #: 2 | Robert Sands | [redacted]-8045 | |
| Schedule K-1 (Form 1065) 2002 | CWC Partnership I | 16-1472626 | Page 2 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Foreign Taxes:** | | | |
| (1) Interest expense | 17e(1) | 801 | Form 1116, Part I |
| (2) Other | 17e(2) | 503 | Form 1116, Part I |
| f Deductions allocated and apportioned at partnership level: | | | |
| (1) Passive | 17f(1) | 150 | Form 1116, Part I |
| g Total foreign taxes (check one): ☐ Paid ☐ Accrued ........See..Stmt | 17g | 43 | Form 1116, Part II |
| **Other:** | | | |
| 19 Tax-exempt interest income | 19 | 2 | Form 1040, line 8b |
| 20 Other tax-exempt income ........See..Stmt | 20 | 1 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 21 Nondeductible expenses ........See..Stmt | 21 | 2 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 22 Distributions of money (cash and marketable securities) | 22 | 7,774 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

| | |
|---|---|
| Unrecaptured Section 1250 Gain | 3 |
| Income from US obligations included on Line 4a | 68 |
| All section 1231 gains and losses are passive | |
| Non-NY Municipal Income included on Line 19 | 2 |
| Passive Income included in line 1 | 225 |
| Non Passive Loss included in line 1 | -1,035 |

## Schedule K-1, Line 4f - Other Portfolio Income (Loss)

| Description | Amount |
|---|---|
| M,L,R & R | $ 35 |
| ristol Harbour | 36 |
| lpha I | -2 |
| Total | $ 69 |

## Schedule K-1, Line 7 - Other Income

| Description | Amount |
|---|---|
| SECTION 1256 GAIN - M,L,R & R | $ 276 |
| Section 1256 loss - Alpha I | -548 |
| Total | $ -272 |

## Schedule K-1, Line 8 - Charitable Contributions

| Description | 50% | 30% | 20% | Total |
|---|---|---|---|---|
| Bristol Harbor | $ | $ 1 | $ | $ 1 |
| Total | $ 0 | $ 1 | $ 0 | $ 1 |

Continued on Page 3

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Bank charges | $ 2 |
| Professional fees | 31 |
| Amortization of loan costs | 5 |
| Investment fees | 929 |
| M,L,R & R | 102 |
| Bristol Harbour | 14 |
| RHD Capital Ventures | 33 |
| Alpha I | 215 |
| R,R,M & C Group | 12 |
| Total | $ 1,343 |

## Schedule K-1, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| Alpha I | $ 18 |

## Schedule K-1, Line 13 - Other Credits

| Description | Amount |
|---|---|
| Federal tax W/H | $ 1 |

## Schedule K-1, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
|---|---|
| M,L,R & R | $ 51 |
| Alpha I | -467 |
| Total | $ -416 |

## Schedule K-1, Line 17g - Total Foreign Taxes

| Description | Amount |
|---|---|
| M,L,R & R | $ 11 |
| Alpha I | 32 |
| Total | $ 43 |

Continued on Page 4

## Schedule K-1, Line 20 - Other Tax-Exempt Income

| Description | Amount |
|---|---|
| Bristol Harbour | $ 1 |

## Schedule K-1, Line 21 - Nondeductible Expenses

| Description | Amount |
|---|---|
| M,L,R & R | $ 1 |
| Alpha I | 1 |
| Total | $ 2 |

CWCI 8/13/2003 2:39 PM

**SCHEDULE K-1** (Form 1065)

# Partner's Share of Income, Credits, Deductions, etc.

See separate instructions

**2002**

OMB No. 1545-0099

Partner #: 3 For calendar year 2002 or tax year beginning , and ending

**Partner's identifying number:** 16-6433306

**Partnership's identifying number:** 16-1472626

Partner's name, address, and ZIP code:
Trust FBO Andrew Stern U/A Fifth D
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

Partnership's name, address, and ZIP code:
CWC Partnership I
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

A This partner is a ☒ general partner ☐ limited partner ☐ limited liability company member

B What type of entity is this partner? Trust

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 0.000000% | 0.000000% |
| Loss sharing | 0.000000% | 0.000000% |
| Ownership of capital | ..........% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):
Nonrecourse $............
Qualified nonrecourse financing $............
Other $............

G Tax shelter registration number ...........

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 34,462,969 | | | 1,506,759 | 32,956,210 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| her: | | | |
| 22 Distributions of money (cash and marketable securities) | 22 | 1,506,759 | See pg. 9 of Partner's Instr. for Sch. K-1 |

SANDS0243

CWCI 8/13/2003 2:39 PM

**SCHEDULE K-1** (Form 1065)

# Partner's Share of Income, Credits, Deductions, etc.

See separate instructions

**2002**
OMB No. 1545-0099

Partner #: 4 For calendar year 2002 or tax year beginning , and ending

Partner's identifying number: 16-6433305

Partnership's identifying number: 16-1472626

Partner's name, address, and ZIP code:
Trust FBO Andrew Stern U/A Fifth C
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

Partnership's name, address, and ZIP code:
CWC Partnership I
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

A This partner is a ☒ general partner ☐ limited partner ☐ limited liability company member

B What type of entity is this partner? Trust

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 0.000000% | 0.000000% |
| Loss sharing | 0.000000% | 0.000000% |
| Ownership of capital | ..........% | Various% |

E IRS Center where partnership filed return:
Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):
Nonrecourse $...........
Qualified nonrecourse financing $...........
Other $...........

G Tax shelter registration number ...........

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 329,325 | | | 14,425 | 314,900 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| Other: | | | |
| 22 Distributions of money (cash and marketable securities) | 22 | 14,425 | See pg. 9 of Partner's Instr. for Sch. K-1 |

SANDS0244

APP-B-1331

CWCI 8/13/2003 2:39 PM

# SCHEDULE K-1 (Form 1065) Partner's Share of Income, Credits, Deductions, etc. 2002

See separate instructions

OMB No. 1545-0099

Partner #: 5 For calendar year 2002 or tax year beginning , and ending

Partner's identifying number: 16-6433303

Partnership's identifying number: 16-1472626

Partner's name, address, and ZIP code:
Trust FBO Abigail Stern U/A Fifth G
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

Partnership's name, address, and ZIP code:
CWC Partnership I
c/o Constellation Brands, Inc.
300 Willowbrook Office Park
Fairport NY 14450

A This partner is a ☒ general partner ☐ limited partner ☐ limited liability company member

B What type of entity is this partner? Trust

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 49.500000% | 49.500000% |
| Loss sharing | 49.500000% | 49.500000% |
| Ownership of capital | ..........% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):

| | | |
|---|---|---|
| Nonrecourse | $ | 606,962 |
| Qualified nonrecourse financing | $ | 618,243 |
| Other | $ | 4,073,387 |

G Tax shelter registration number ..........

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 10,189,883 | | -3,185,755 | 7,494 | 6,996,634 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Income (Loss):** | | | |
| 1 Ordinary income (loss) from trade or business activities | 1 | -80,065 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 2 Net income (loss) from rental real estate activities | 2 | -1,610 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 3 Net income (loss) from other rental activities | 3 | -561 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 4 Portfolio income (loss): | | | |
| a Interest | 4a | 149,520 | Sch. B, Part I, line1 |
| b Ordinary dividends | 4b | 40,176 | Sch. B, Part II, line 5 |
| c Royalties | 4c | 3 | Sch. E, Part I, line 4 |
| d Net short-term capital gain (loss) | 4d | -114,113 | Sch. D, line 5, col. (f) |
| e (1) Net long-term capital gain (loss) | 4e(1) | 19,698 | Sch. D, line 12, col. (f) |
| (3) Qualified 5-year gain | 4e(3) | 20 | Line 5 of wkst. for Sch D, ln. 29 |
| f Other portfolio income (loss) (att. schedule) See..Stmt | 4f | 6,872 | Enter on applic. ln. of your rtn. |
| 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 5,713 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 7 Other income (loss) (attach schedule) See..Stmt | 7 | -26,930 | Enter on applic. ln. of your rtn. |
| **Deductions:** | | | |
| 8 Charitable contributions (see instr.)(att. sch) See..Stmt | 8 | 184 | Sch. A, line 15 or 16 |
| 10 Deductions related to portfolio inc. (att. sch.) See..Stmt | 10 | 132,801 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| 11 Other deductions (attach schedule) See..Stmt | 11 | 1,718 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Credits:** | | | |
| 13 Other credits See..Stmt | 13 | 107 | See pg. 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | |
| 14a Interest expense on investment debts | 14a | 73,316 | Form 4952, line 1 |
| 14b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 196,571 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Self-employment:** | | | |
| 15c Gross nonfarm income | 15c | 462,076 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Adjustments and Tax Preference Items:** | | | |
| 16a Depreciation adjustment on property placed in service after 1986 | 16a | 8,169 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| b Adjusted gain or loss | 16b | -194 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Foreign Taxes:** | | | |
| 17a Name of foreign country or U.S. possession. See Statement | | | |
| b Gross income from all sources | 17b | 125,374 | Form 1116, Part I |
| c Gross income sourced at partner level See..Stmt | 17c | -41,156 | Form 1116, Part I |

Continued on Page 2

CWCI 8/13/2003 2:39 PM
Partner #: 5 Trust FBO Abigail Stern U/A Fifth G 16-6433303
Schedule K-1 (Form 1065) 2002 CWC Partnership I 16-1472626 Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Foreign Taxes:** | | | |
| d Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | 51,586 | Form 1116, Part I |
| (2) Listed categories (attach schedule) See Stmt | 17d(2) | 3 | Form 1116, Part I |
| (3) General limitation | 17d(3) | 97 | Form 1116, Part I |
| e Deductions allocated and apportioned at partner level: | | | |
| (1) Interest expense | 17e(1) | 79,311 | Form 1116, Part I |
| (2) Other | 17e(2) | 49,808 | Form 1116, Part I |
| f Deductions allocated and apportioned at partnership level: | | | |
| (1) Passive | 17f(1) | 14,840 | Form 1116, Part I |
| g Total foreign taxes (check one): ☒ Paid ☐ Accrued See Stmt | 17g | 4,278 | Form 1116, Part II |
| **Other:** | | | |
| 19 Tax-exempt interest income | 19 | 184 | Form 1040, line 8b |
| 20 Other tax-exempt income See Stmt | 20 | 168 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 21 Nondeductible expenses See Stmt | 21 | 339 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 22 Distributions of money (cash and marketable securities) | 22 | 7,494 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**

25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

| | |
|---|---|
| Unrecaptured Section 1250 Gain | 300 |
| Section 1231 qualified 5 year gain - include only if the amount on the partner's Form 4797, line 7 is more than zero | 8 |
| Income from US obligations included on Line 4a | 6,747 |
| All section 1231 gains and losses are passive | |
| Non-NY Municipal Income included on Line 19 | 184 |
| Passive Income included in line 1 | 22,343 |
| Non Passive Loss included in line 1 | -102,408 |

## Schedule K-1, Line 4f - Other Portfolio Income (Loss)

| Description | Amount |
|---|---|
| M,L,R & R | $ 3,444 |
| Bristol Harbour | 3,616 |
| Alpha I | -188 |
| Total | $ 6,872 |

## Schedule K-1, Line 7 - Other Income

| Description | Amount |
|---|---|
| SECTION 1256 GAIN - M,L,R & R | $ 27,324 |
| Section 1256 loss - Alpha I | -54,254 |
| Total | $ -26,930 |

Continued on Page 3

## Schedule K-1, Line 8 - Charitable Contributions

| Description | 50% | 30% | 20% | Total |
|---|---|---|---|---|
| ,L,R & R | $ 12 | $ | $ | $ 12 |
| Alpha I | 4 | | | 4 |
| Bristol Harbor | | 168 | | 168 |
| Total | $ 16 | $ 168 | $ 0 | $ 184 |

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Bank charges | $ 143 |
| Professional fees | 2,997 |
| Amortization of loan costs | 505 |
| Investment fees | 91,903 |
| M,L,R & R | 10,079 |
| Bristol Harbour | 1,396 |
| RHD Capital Ventures | 3,325 |
| Alpha I | 21,213 |
| R,R,M & C Group | 1,240 |
| Total | $ 132,801 |

## Schedule K-1, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| M,L,R & R | $ 6 |
| Alpha I | 1,712 |
| Total | $ 1,718 |

## Schedule K-1, Line 13 - Other Credits

| Description | Amount |
|---|---|
| Federal Tax W/H | $ 1 |
| Federal tax W/H | 106 |
| Total | $ 107 |

## Schedule K-1, Line 17a - Name of Foreign Country or Possession

| Description |
|---|
| VARIOUS |
| Various |

Continued on Page 4

## Schedule K-1, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
|---|---|
| M,L,R & R | $ 5,052 |
| Alpha I | -46,208 |
| Total | $ -41,156 |

## Schedule K-1, Line 17d(2) - Listed Categories Gross Income

| Description | Amount |
|---|---|
| M,L,R & R | $ 3 |

## Schedule K-1, Line 17g - Total Foreign Taxes

| Description | Amount |
|---|---|
| M,L,R & R | $ 1,088 |
| Alpha I | 3,190 |
| Total | $ 4,278 |

## Schedule K-1, Line 20 - Other Tax-Exempt Income

| Description | Amount |
|---|---|
| Bristol Harbour | $ 168 |

## Schedule K-1, Line 21 - Nondeductible Expenses

| Description | Amount |
|---|---|
| M,L,R & R | $ 154 |
| L,R,R & M | 74 |
| Alpha I | 111 |
| Total | $ 339 |

CWCI 8/13/2003 2:39 PM

**SCHEDULE K-1** (Form 1065)

# Partner's Share of Income, Credits, Deductions, etc.

See separate instructions

**2002** OMB No. 1545-0099

Partner #: 6 For calendar year 2002 or tax year beginning , and ending

| | |
|---|---|
| Partner's identifying number: 16-6433304 | Partnership's identifying number: 16-1472626 |
| Partner's name, address, and ZIP code:<br>Trust FBO Zachary Stern U/A Fifth G<br>c/o Constellation Brands, Inc.<br>300 Willowbrook Office Park<br>Fairport NY 14450 | Partnership's name, address, and ZIP code:<br>CWC Partnership I<br>c/o Constellation Brands, Inc.<br>300 Willowbrook Office Park<br>Fairport NY 14450 |

A This partner is a ☒ general partner ☐ limited partner ☐ limited liability company member

B What type of entity is this partner? Trust

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 49.500000% | 49.500000% |
| Loss sharing | 49.500000% | 49.500000% |
| Ownership of capital | ..........% | Various% |

E IRS Center where partnership filed return: Ogden, UT 84201-0011

F Partner's share of liabilities (see instructions):

| | |
|---|---|
| Nonrecourse | $ 606,962 |
| Qualified nonrecourse financing | $ 618,244 |
| Other | $ 4,073,386 |

G Tax shelter registration number ...........

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawls and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 10,189,882 | | -3,185,755 | 7,494 | 6,996,633 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **come (Loss):** | | | | |
| 1 | Ordinary income (loss) from trade or business activities | 1 | -80,066 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 2 | Net income (loss) from rental real estate activities | 2 | -1,609 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 3 | Net income (loss) from other rental activities | 3 | -561 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 4 | Portfolio income (loss): | | | |
| a | Interest | 4a | 149,521 | Sch. B, Part I, line1 |
| b | Ordinary dividends | 4b | 40,177 | Sch. B, Part II, line 5 |
| c | Royalties | 4c | 2 | Sch. E, Part I, line 4 |
| d | Net short-term capital gain (loss) | 4d | -114,115 | Sch. D, line 5, col. (f) |
| e | (1) Net long-term capital gain (loss) | 4e(1) | 19,695 | Sch. D, line 12, col. (f) |
| | (3) Qualified 5-year gain | 4e(3) | 19 | Line 5 of wkst. for Sch D, ln. 29 |
| f | Other portfolio income (loss) (att. schedule) See Stmt | 4f | 6,872 | Enter on applic. ln. of your rtn. |
| 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 5,714 | See pg. 6 of Partner's Instr. for Sch. K-1 |
| 7 | Other income (loss) (attach schedule) See Stmt | 7 | -26,930 | Enter on applic. ln. of your rtn. |
| **Deductions:** | | | | |
| 8 | Charitable contributions (see instr.)(att. sch) See Stmt | 8 | 181 | Sch. A, line 15 or 16 |
| 10 | Deductions related to portfolio inc. (att. sch.) See Stmt | 10 | 132,803 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| 11 | Other deductions (attach schedule) See Stmt | 11 | 1,719 | See pgs. 7 & 8 of Partner's Instr. for Sch. K-1 |
| **Credits:** | | | | |
| 13 | Other credits See Stmt | 13 | 107 | See pg. 8 of Partner's Instr. for Sch. K-1 |
| **Investment Interest:** | | | | |
| 14a | Interest expense on investment debts | 14a | 73,315 | Form 4952, line 1 |
| 14b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 196,572 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Self-employment:** | | | | |
| 15c | Gross nonfarm income | 15c | 462,077 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **Adjustments and Tax Preference Items:** | | | | |
| 16a | Depreciation adjustment on property placed in service after 1986 | 16a | 8,169 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| b | Adjusted gain or loss | 16b | -195 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| **reign Taxes:** | | | | |
| 17a | Name of foreign country or U.S. possession. See Statement | | | |
| b | Gross income from all sources | 17b | 125,374 | Form 1116, Part I |
| c | Gross income sourced at partner level See Stmt | 17c | -41,158 | Form 1116, Part I |

Continued on Page 2

CWCI 8/13/2003 2:39 PM
Partner #: 6 Trust FBO Zachary Stern U/A Fifth G 16-6433304
Schedule K-1 (Form 1065) 2002 CWC Partnership I 16-1472626 Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Foreign Taxes:** | | | |
| d Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | 51,587 | Form 1116, Part I |
| (2) Listed categories (attach schedule) See Stmt | 17d(2) | 3 | Form 1116, Part I |
| (3) General limitation | 17d(3) | 96 | Form 1116, Part I |
| e Deductions allocated and apportioned at partner level: | | | |
| (1) Interest expense | 17e(1) | 79,311 | Form 1116, Part I |
| (2) Other | 17e(2) | 49,809 | Form 1116, Part I |
| f Deductions allocated and apportioned at partnership level: | | | |
| (1) Passive | 17f(1) | 14,840 | Form 1116, Part I |
| g Total foreign taxes (check one): ☒ Paid ☐ Accrued See Stmt | 17g | 4,278 | Form 1116, Part II |
| **Other:** | | | |
| 19 Tax-exempt interest income | 19 | 185 | Form 1040, line 8b |
| 20 Other tax-exempt income See Stmt | 20 | 167 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 21 Nondeductible expenses See Stmt | 21 | 337 | See pg. 9 of Partner's Instr. for Sch. K-1 |
| 22 Distributions of money (cash and marketable securities) | 22 | 7,494 | See pg. 9 of Partner's Instr. for Sch. K-1 |

**Supplemental Information:**
25 Supplemental information required to be reported separately to each partner (att. additional sch. if more space is needed):

| | |
|---|---|
| Unrecaptured Section 1250 Gain | 300 |
| Section 1231 qualified 5 year gain - include only if the amount on the partner's Form 4797, line 7 is more than zero | 7 |
| Income from US obligations included on Line 4a | 6,747 |
| All section 1231 gains and losses are passive | |
| Non-NY Municipal Income included on Line 19 | 185 |
| Passive Income included in line 1 | 22,343 |
| Non Passive Loss included in line 1 | -102,409 |

## Schedule K-1, Line 4f - Other Portfolio Income (Loss)

| Description | Amount |
|---|---|
| M,L,R & R | $ 3,445 |
| Bristol Harbour | 3,615 |
| Alpha I | -188 |
| Total | $ 6,872 |

## Schedule K-1, Line 7 - Other Income

| Description | Amount |
|---|---|
| SECTION 1256 GAIN - M,L,R & R | $ 27,324 |
| Section 1256 loss - Alpha I | -54,254 |
| Total | $ -26,930 |

Continued on Page 3

## Schedule K-1, Line 8 - Charitable Contributions

| Description | 50% | 30% | 20% | Total |
|---|---|---|---|---|
| .1,L,R & R | $ 11 | $ | $ | $ 11 |
| Alpha I | 3 | | | 3 |
| Bristol Harbor | | 167 | | 167 |
| Total | $ 14 | $ 167 | $ 0 | $ 181 |

## Schedule K-1, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Bank charges | $ 144 |
| Professional fees | 2,997 |
| Amortization of loan costs | 505 |
| Investment fees | 91,903 |
| M,L,R & R | 10,080 |
| Bristol Harbour | 1,396 |
| RHD Capital Ventures | 3,325 |
| Alpha I | 21,214 |
| R,R,M & C Group | 1,239 |
| Total | $ 132,803 |

## Schedule K-1, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| M,L,R & R | $ 6 |
| Alpha I | 1,713 |
| Total | $ 1,719 |

## Schedule K-1, Line 13 - Other Credits

| Description | Amount |
|---|---|
| Federal Tax W/H | $ 1 |
| Federal tax W/H | 106 |
| Total | $ 107 |

## Schedule K-1, Line 17a - Name of Foreign Country or Possession

| Description |
|---|
| VARIOUS |
| 'arious |

Continued on Page 4

## Schedule K-1, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
|---|---|
| ,L,R & R | $ 5,051 |
| Alpha I | -46,209 |
| Total | $ -41,158 |

## Schedule K-1, Line 17d(2) - Listed Categories Gross Income

| Description | Amount |
|---|---|
| M,L,R & R | $ 3 |

## Schedule K-1, Line 17g - Total Foreign Taxes

| Description | Amount |
|---|---|
| M,L,R & R | $ 1,088 |
| Alpha I | 3,190 |
| Total | $ 4,278 |

## Schedule K-1, Line 20 - Other Tax-Exempt Income

| Description | Amount |
|---|---|
| Bristol Harbour | $ 167 |

## Schedule K-1, Line 21 - Nondeductible Expenses

| Description | Amount |
|---|---|
| M,L,R & R | $ 154 |
| L,R,R & M | 73 |
| Alpha I | 110 |
| Total | $ 337 |

CWCI 08/13/2003 2:40 PM

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-0184

**2002**

Attachment Sequence No. 27

(s) shown on return: CWC Partnership I

Identifying number: 16-1472626

1 Enter the gross proceeds from sales or exchanges reported to you for 2002 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) ... 1

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft-Most Property Held More Than 1 Year (See instructions.)

| | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| 2 | Pass through entity (Sch K-1) | | | | | | 11,543 |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 11,543 |
| | **Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6, or Form 1120S, Schedule K, line 5. Skip lines 8, 9, 11, and 12 below<br>**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, 11, and 12 below. | | |
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on Schedule D (see instructions) | 9 | |

## Part II Ordinary Gains and Losses

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 | Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows: | 18 | |
| a | **For all except individual returns.** Enter the gain or (loss) from line 18 on the return being filed. | | |
| b | **For individual returns:** | | |
| | (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions | 18b(1) | |
| | (2) Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | 18b(2) | |

**For Paperwork Reduction Act Notice, see page 7 of the instructions.** Form 4797 (2002)

DAA

There are no amounts for Page 2

APP-B-1340 SANDS0253

Form **8271**
(Rev. July 1998)
Department of the Treasury Internal Revenue Service

# Investor Reporting of Tax Shelter Registration Number

▶ Attach to your tax return.

▶ If you received this form from a partnership, S corporation, or trust, see the instructions.

OMB No. 1545-0881
Attachment Sequence No 71

| Investor's name(s) shown on return | Investor's identifying number | Investor's tax year ended |
|---|---|---|
| GOLDMAN SACHS GLOBAL EQUITY LONG/SHORT, LLC | 22-3815666 | 2002 |

| | (a) Tax Shelter Name | (b) Tax Shelter Registration Number (11-digit number) | (c) Tax Shelter Identifying Number |
|---|---|---|---|
| 1 | CROWN PACIFIC PARTNERS, L.P. | 95074000266 | 93-1161833 |
| 2 | ENTERPRISE PRODUCTS PARTNERS, L.P. | 99061000007 | 76-0568219 |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |

## General Instructions

*Section references are to the Internal Revenue Code.*

### Purpose of Form

Use Form 8271 to report the tax shelter registration number the IRS assign to certain tax shelters required to be registered under section 6111 ("registration-required tax shelters") and to report the name and identifying number of the tax shelter. This information must be reported even if the particular interest is producing net income for the filer of Form 8271. Use additional forms to report more than 10 tax shelter registration numbers.

**Note:** *A tax shelter registration number does not indicate that the tax shelter or its claimed tax benefits have been reviewed, examined, or approved by the IRS.*

### Who Must File

Any person claiming or reporting any deduction, loss, credit or other tax benefit, or reporting any income on any tax return from an interest purchased or otherwise acquired in a registration-required tax shelter must file Form 8271. If you are an investor in a partnership or an S corporation, look at item G, Schedule K-1 (Form 1065), or item C, Schedule K-1 (Form 1120S). If a tax shelter registration number or a words "Applied for" appear there, then the entity is a registration-required tax shelter. If the interest is purchased or otherwise acquired by a pass-through entity, both the pass-through entity, both the pass-through entity and its partners, shareholders, or beneficiaries must file Form 8271.

A pass-through entity that is the registration-required tax shelter does not have to prepare Form 8271 and give copies to its partners, shareholders, or beneficiaries unless the pass-through entity itself has invested in a registration-required tax shelter.

In certain cases, a tax shelter that does not expect to reduce the cumulative tax liability of any investor during the 5-year period ending after the date the investment is first offered for sale may be considered a "projected income investment." Such a tax shelter will not have to register, and thus not have to furnish a tax shelter registration number to investors, unless and until it ceases to be a projected income investment. It is possible, therefore, that you may not be furnished a tax shelter registration number, and not have to report it, for several years after you purchase or otherwise acquire your interest in the tax shelter If you are later furnished a tax shelter registration number because the tax shelter ceased to be a projected income investment, follow these instructions. However, you must file Form 8271 only for tax years ending on or after the date the tax shelter ceases to be a projected income investment.

**Note:** *Even if you have an interest in a registration-required tax shelter you do not have to file Form 8271 if you did not claim or report any deduction, loss, credit, or other tax benefit, or report any income on your tax return from an interest in the registration-required tax shelter This could occur for example, if for a particular year you are unable to claim any portion of a loss because of the passive activity loss limitations, and that loss is the only tax item reported to you from the shelter.*

### Filing Form 8271

Attach Form 8271 to any return on which a deduction, loss, credit, or other tax benefit is claimed or reported, or any income reported, from an interest in a registration-required tax shelter These returns include applications for tentative refunds (Forms 1045 and 1139) and amended returns (Forms 1040X and 1120X).

### Furnishing copies of Form 8271 to Investors

A pass-through entity that has invested in a registration-required tax shelter must furnish copies of its Form 8271 to its partners, shareholders, or beneficiaries.

However, in the case where (a) the pass-through entity acquired at least a 50% interest in one tax year in a registered tax shelter (and in which it had not held an interest in a prior year), and (b) the investment would not meet the definition of a tax shelter immediately following the acquisition if it had been offered for sale at that time, the pass-through entity need not distribute copies of Form 8271 to its investors. The pass-through entity alone is required to prepare Form 8271 and include it with the entity tax return.

### Penalty For Not Including Registration Number on Return

A $250 penalty will be charged for each failure to include a tax shelter registration number on a return on which it is required to be included unless the failure is due to reasonable cause.

## Specific Instructions

### Investor's Identifying Number

Enter the social security number or employer identification number shown on the return to which this Form 8271 is attached.

### Investor's Tax Year Ended

Enter the date the tax year ended for the return to which this Form 8271 is attached.

CWCI CWC Partnership I
16-1472626
FYE: 12/31/2002

# Federal Statements

8/13/2003 2:39 PM

## Statement 1 - Form 1065, Line 4 - Ordinary Income (Loss) from Other Entities

| Description | Amount |
|---|---|
| M, L, R & R | $ -2,473 |
| L,R,R & M, L.L.C. | 58,822 |
| Alpha I, L.P. | -218,098 |
| Total | $ -161,749 |

## Statement 2 - Form 1065, Schedule K, Line 3b - Expenses From Other Rental Activities

| Description | Amount |
|---|---|
| Losses From Pass Through | $ 1,134 |
| Total | $ 1,134 |

## Statement 3 - Form 1065, Schedule K, Line 4f - Other Portfolio Income

| Description | Amount |
|---|---|
| M,L,R & R | $ 6,959 |
| Bristol Harbour | 7,304 |
| Alpha I | -380 |
| Total | $ 13,883 |

## Statement 4 - Form 1065, Schedule K, Line 7 - Other Income

| Description | Amount |
|---|---|
| SECTION 1256 GAIN - M,L,R & R | $ 55,200 |
| Section 1256 loss - Alpha I | -109,604 |
| Total | $ -54,404 |

## Statement 5 - Form 1065, Schedule K, Line 8 - Charitable Contributions

| Description | 50% | 30% | 20% | Total |
|---|---|---|---|---|
| M,L,R & R | $ 23 | $ | $ | $ 23 |
| Bristol Harbor | | 338 | | 338 |
| Alpha I | 7 | | | 7 |
| Total | $ 30 | $ 338 | $ 0 | $ 368 |

CWCI CWC Partnership I
16-1472626
FYE: 12/31/2002

# Federal Statements

8/13/2003 2:39 PM

## Statement 6 - Form 1065, Schedule K, Line 10 - Deductions Related to Portfolio Income

| Description | Amount |
|---|---|
| Bank charges | $ 290 |
| Professional fees | 6,055 |
| Amortization of loan costs | 1,020 |
| Investment fees | 185,663 |
| M,L,R & R | 20,363 |
| Bristol Harbour | 2,820 |
| RHD Capital Ventures | 6,717 |
| Alpha I | 42,856 |
| R,R,M & C Group | 2,504 |
| Total | $ 268,288 |

## Statement 7 - Form 1065, Schedule K, Line 11 - Other Deductions

| Description | Amount |
|---|---|
| M,L,R & R | $ 12 |
| Alpha I | 3,460 |
| Total | $ 3,472 |

## Statement 8 - Form 1065, Schedule K, Line 13 - Other Credits

| Description | Amount |
|---|---|
| Federal Tax W/H | $ 2 |
| Federal tax W/H | 214 |
| Total | $ 216 |

## Statement 9 - Form 1065, Schedule K, Line 17a - Name of Foreign Country or Possession

| Foreign Country or U.S. Possession |
|---|
| VARIOUS |
| Various |

## Statement 10 - Form 1065, Schedule K, Line 17c - Gross Income Sourced at Partner Level

| Description | Amount |
|---|---|
| M,L,R & R | $ 10,205 |
| Alpha I | -93,351 |
| Total | $ -83,146 |

CWCI CWC Partnership I
16-1472626
FYE: 12/31/2002

# Federal Statements

8/13/2003 2:39 PM

## Statement 11 - Form 1065, Schedule K, Line 17d(2) - Listed Categories Gross Inc

| Description | Amount |
|---|---|
| M,L,R & R | $ 6 |
| Total | $ 6 |

## Statement 12 - Form 1065, Schedule K, Line 17g - Total Foreign Taxes

| Description | Amount |
|---|---|
| M,L,R & R | $ 2,198 |
| Alpha I | 6,444 |
| Total | $ 8,642 |

## Statement 13 - Form 1065, Schedule K, Line 20 - Other Tax-exempt Income

| Description | Amount |
|---|---|
| Bristol Harbour | $ 338 |
| Total | $ 338 |

## Statement 14 - Form 1065, Schedule K, Line 21 - Nondeductible Expenses

| Description | Amount |
|---|---|
| M,L,R & R | $ 311 |
| L,R,R & M | 148 |
| Alpha I | 223 |
| Total | $ 682 |

## Statement 15 - Form 1065, Sch K, Ln 24 - Oth Items Reported Separately to Partners

| Description | Amount |
|---|---|
| Unrecaptured Section 1250 Gain | $ 606 |
| Section 1231 qualified 5 year gain - include only if the amount on the partner's Form 4797, line 7 is more than zero | 15 |

## Statement 16 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Distributions receivable | $ 159,935 | $ 6,198 |
| Due from Partners | 1,465 | 1,101,465 |
| Total | $ 161,400 | $ 1,107,663 |

CWCI CWC Partnership I
16-1472626
FYE: 12/31/2002

# Federal Statements

8/13/2003 2:39 PM

## Statement 17 - Form 1065, Schedule L, Line 8 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| Equity Investments | $ 24,552,559 | $ 23,381,515 |
| Partnership Interests | 13,619,391 | 27,290,500 |
| CWC Charitable Remain. Trust | 22,777,201 | |
| Total | $ 60,949,151 | $ 50,672,015 |

## Statement 18 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Margin Loan - Merrill Lynch | $ 162,706 | $ |
| Total | $ 162,706 | $ 0 |

## Statement 19 - Form 1065, Sch M-1, Ln 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| M,L,R & R | $ 311 |
| L,R,R & M | 148 |
| Alpha I | 223 |
| Unrealized losses on investments | 5,932,877 |
| Passthrough entity book to tax differences | 71,515 |
| Total | $ 6,005,074 |

## Statement 20 - Form 1065, Sch M-1, Ln 6 - Income Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| Bristol Harbour | $ 338 |
| Total | $ 338 |

CWCI 07/09/2003 10:18 AM

Form **8800** (Rev. September 2000) Department of the Treasury Internal Revenue Service

# Application for Additional Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

OMB No. 1545-1057

▶ File a separate application for each return.

Please type or print. File the original and one copy by the due date for filing the return for which an extension is requested. See instructions.

Name: CWC Partnership I c/o Constellation Brands, Inc.

Employer identification number: 16-1472626

Number, street, and room or suite no. If a P.O. box, see instructions.: 300 Willowbrook Office Park

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.: Fairport NY 14450

1 I request an additional extension of time until 10/15/03, to file (check only one):
☐ Form 1041 ☐ Form 1041-QFT ☒ Form 1065 ☐ Form 1065-B ☐ Form 1066

2 If the entity does not have an office or place of business in the United States, check this box ▶ ☐

3a For calendar year 2002, or other tax year beginning ............, and ending ............

b If this tax year is for less than 12 months, check reason: ☐ Initial return ☐ Final return ☐ Change in accounting period

4 Explain why the entity needs an extension. All entities filing this form must give an adequate explanation.
Additional time is requested to gather information to prepare a complete and accurate return.

INTERNAL REVENUE SERVICE
122 RECEIVED
JUL 14 2003
BATCHING UNIT
COVINGTON, KY

5 Has the entity filed Form 8736 to request an extension of time to file for this tax year? ☒ Yes ☐ No
If you checked "No," we will grant an extension only for undue hardship. Fully explain the hardship on line 4.

**Signature and Verification**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form.

Signature ▶ [signature] Title ▶ CPA Date ▶ 7-10-03

**File original and one copy. The IRS will show below whether or not your application is approved and will return the copy.**

**Notice to Applicant-To Be Completed by the IRS.**

☑ We HAVE approved this application. Please attach this form to the entity's return.

☐ We HAVE NOT approved this application.
However, we have granted a 10-day grace period to ............. This grace period is considered a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to the entity's return.

☐ We HAVE NOT approved this application. After considering the reasons stated in item 4 above, we cannot grant this request for an extension of time to file. We are not granting a 10-day grace period.

☐ We cannot consider this application because it was filed after the due date of the return for which an extension was requested.

☐ Other: ............

[signature: Peggy Bogadi]
Director By: ____________ Date ____________

If you want a copy of this form to be returned to an address other than that shown above, please enter the address to which the copy should be sent.

Please Type or Print

Name: Bernard Robinson & Company, L.L.P.

Number, street, and room or suite no. (If a P.O. box, see instructions.): PO Box 19608

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.: Greensboro NC 27419-9608

For Paperwork Reduction Act Notice, see back of form. DAA

SANDS0259

Form 8800 (Rev. 9-2000)

CWC 04/14/2003 1:52 PM

Form **8736** (Rev. October 2000)

Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File U.S. Return for a Partnership, REMIC, or for Certain Trusts

▶ File a separate application for each return.

OMB No. 1545-1054

ase type or print.

File by the due date for filing the return for which an extension is requested. See instructions.

Name: CWC Partnership I

Employer identification number: 16-1472626

Number, street, and room or suite no. If a P.O. box, see instructions.: 300 Willowbrook Office Park

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.: Fairport NY 14450

1 I request an automatic 3-month extension of time to file (check only one):
☐ Form 1041 ☐ Form 1041-QFT ☒ Form 1065 ☐ Form 1065-B ☐ Form 1066

2 If the entity does not have an office or place of business in the United States, check this box ▶ ☐

3a For calendar year 2002, or other tax year beginning ............, and ending ............

b If this tax year is for less than 12 months, check reason:
☐ Initial return ☐ Final return ☐ Change in accounting period

4 If this extension is requested for Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066, enter the following amounts:

a Tentative total tax from Form 1041, Form 1041-QFT, Form 1065-B, or Form 1066 (see instructions) $

b Refundable credits and estimated tax payments, including any prior year overpayment allowed as a credit, from Form 1041, Form 1041-QFT, or Form 1065-B (see instructions). REMICs, enter -0- $

c Balance due. Subtract line 4b from line 4a. If zero or less, enter -0-. Enclose payment, if any, with Form 8736 (see instructions) ▶ $

**Caution:** Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-QFT, 1065-B, and 1066 from the due date until the tax is paid.

COPY